# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

SHAUNA WILLIAMS, et al.,

      *Plaintiffs*,

    v.

REPRESENTATIVE DESTIN HALL, in his
official capacity as Chair of the House Standing
Committee on Redistricting, et al.,

      *Defendants*.

_____

NORTH CAROLINA STATE CONFERENCE OF
THE NAACP, et al.,

      *Plaintiffs*,

    v.

PHILIP BERGER, in his official capacity as the
President Pro Tempore of the North Carolina
Senate, et al.,

      *Defendants.*

Civil Action No. 23 CV 1057

Civil Action No. 23 CV 1104

## NAACP PLAINTIFFS' TRIAL EXHIBIT LIST

| No | Description | References | Admitted |
|---|---|---|---|
| 1 | S.L. 2023-145, Map of 2023 Congressional Plan | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2023/SL%202023-145%20Congress%20-%2019%20x%2036%20Map.pdf | |
| 2 | S.L. 2023-146, Map of 2023 Senate Plan | Hise Dep. Ex. 2;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%2019%20x%2036%20Map.pdf | |
| 3 | Map of 2023 House Plan | Springhetti Dep. Ex. 14;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/House_2023/SL%202023-149%20House%20-%2019%20x%2036%20Map.pdf | |
| 4 | 2023 Congressional Plan StatPack with Race | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2023/SL%202023-145%20Congress%20-%20StatPack2023_RVR_C.pdf | |
| 5 | 2023 Senate Plan StatPack with Race | Hise Dep. Ex. 6;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%20StatPack2023_RVR_S.pdf | |
| 6 | 2023 House Plan StatPack with Race | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2023/SL%202023-149%20House%20-%20StatPack2023_RVR_H.pdf | |
| 7 | SB 757 Senate Roll Call Vote Transcript #492 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/492 | |
| 8 | SB 757 House Roll Call Vote Transcript #613 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/613 | |
| 9 | SB 758 Senate Roll Call Vote Transcript #499 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/499 | |
| 10 | SB 758 House Roll Call Vote Transcript #614 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/614 | |
| 11 | HB 898 Senate Roll Call Vote Transcript #504 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/504 | |
| 12 | Senate Redistricting Committee meeting transcript, 10/25/23 | LD0000373-396 | |
| 13 | Senate floor transcript, 10/25/23 | LD0001900-1979 | |
| 14 | House Redistricting Committee meeting transcript, 10/25/23 | LD0000291-343 | |
| 15 | House Rules Committee meeting transcript, 10/25/2023 | LD0000344-371 | |
| 16 | House floor transcript, 10/25/23 | LD0001723-1808 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 17 | House Redistricting Committee meeting transcript, 10/25/2023 | LD0000291-342 | |
| 18 | SB 757 (Congressional Plan) - Amendment ATU-44-V-2 (Rep. Quick) | https://webservices.ncleg.gov/ViewBillDocument/2023/7625/0/S757-ATU-44-V-2 | |
| 19 | SB 757 (Congressional Plan) - Amendment ATU-44-V-2 (Rep. Quick) Bill Document; "Congressional Plan 2022" | https://webservices.ncleg.gov/ViewBillDocument/2023/7625/1/S757-BD-NBC-11572 | |
| 20 | SST-11 Amend and StatPack (Sen. Blue Amendment) | Hise Dep. Ex. 52 | |
| 21 | Email to Sen. Hise from Anne Brown re: "Redistributing" | Hise Dep. Ex. 48 | |
| 22 | HB 898 House Roll Call Vote Transcript #604 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/604 | |
| 23 | SB 757 (Congressional Plan) - Amendment ACL-39-V-2 (Sen. Chaudhuri) | https://webservices.ncleg.gov/ViewBillDocument/2023/7561/0/S757-ACL-39-V-2 | |
| 24 | SB 758 (Senate Plan) - AND-23-V-2 (Sen. Mohammed) | https://webservices.ncleg.gov/ViewBillDocument/2023/7559/0/S758-AND-23-V-2 | |
| 25 | SB 758 (Senate Plan) - AND-25-V-2 (Sen. Blue) (Amendment 2) | https://webservices.ncleg.gov/ViewBillDocument/2023/7564/0/S758-AND-25-V-2 | |
| 26 | Senate Roll Call Vote Transcript #494 (Motion to Table Sen. Blue Amendment 2) | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/494 | |
| 27 | SB 758 (Senate Plan) - AND-26-V-2 (Sen. Blue) (Amendment 3) | https://webservices.ncleg.gov/ViewBillDocument/2023/7567/0/S758-AND-26-V-2 | |
| 28 | Senate Roll Call Vote Transcript #495 (Motion to Table Sen. Blue Amendment 3) | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/495 | |
| 29 | HB 898 (House Plan) - ACL-41-V-2 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7574/0/H898-ACL-41-V-2 | |
| 30 | HB 898 (House Plan) - ACL-41-V-2 (Rep. Harrison) Bill Document; "HBA-3 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7574/1/H898-BD-NBC-11534 | |
| 31 | HB 898 (House Plan) - ATU-42-V-2 (Rep. Reives) | https://webservices.ncleg.gov/ViewBillDocument/2023/7577/0/H898-ATU-42-V-2 | |
| 32 | HB 898 (House Plan) - ATU-42-V-2 (Rep. Reives) Bill Document; "HCM-6 Amend2" | https://webservices.ncleg.gov/ViewBillDocument/2023/7577/1/H898-BD-NBC-11537 | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 3 of 53

| No | Description | References | Admitted |
|---|---|---|---|
| 33 | HB 898 (House Plan) - Amendment 3 (Rep. Stevens) | https://webservices.ncleg.gov/ViewBillDocument/2023/7573/0/H898-ABR-81-V-2 | |
| 34 | HB 898 (House Plan) - Amendment 3 (Rep. Stevens) Bill Document; "HBA-5 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7573/1/H898-BD-NBC-11533 | |
| 35 | HB 898 (House Plan) - ATU-41-V-3 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7575/0/H898-ATU-41-V-3 | |
| 36 | HB 898 (House Plan) - ATU-41-V-3 (Rep. Harrison) Bill Document; "HCH-9 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7575/1/H898-BD-NBC-11535 | |
| 37 | HB 898 (House Plan) - ACL-42-V-2 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7576/0/H898-ACL-42-V-2 | |
| 38 | HB 898 (House Plan) - ACL-42-V-2 (Rep. Harrison) Bill Document; "HCM-5 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7576/1/H898-BD-NBC-11536 | |
| 39 | House Rules Committee meeting transcript, 10/24/2023 | LD0000166-183 | |
| 40 | House floor transcript 10/24/23 | LD0000185-289 | |
| 41 | House Redistricting Committee meeting transcript, 10/24/23 | LD0000124-164 | |
| 42 | House floor transcript, 10/24/23 | LD0000185-290 | |
| 43 | Senate floor transcript, 10/24/23 | Hise Dep. Ex. 51; LD0001826-1886 | |
| 44 | SB 758 (Senate Plan) - PCS 45382-ST-57 | https://webservices.ncleg.gov/ViewBillDocument/2023/7518/0/S758-PCS45382-ST-57 | |
| 45 | House Redistricting Committee meeting transcript, 10/23/23 | LD0000054-112 | |
| 46 | Senate Redistricting Committee meeting transcript, 10/23/23 | LD0000784-826 | |
| 47 | Email from Chris Shenton to NCGA members including SCSJ VRA Letter and Oskooii analysis | Hise Dep. Ex. 5; LD0002305-2345 | |
| 48 | Email from Steve Shapiro to NCGA members, "Suggested Revisions to Congressional Map CCJ-1" and previous chain | Hise Dep. Ex. 49; LD0002279-2293 | |

3

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 49 | SB 757 (Congressional Plan) - PCS (CST-4) | https://webservices.ncleg.gov/ViewBillDocument/2023/7509/0/S757-PCS45380-BK-42 | |
| 50 | HB 898 (House Plan) - PCS 40522-MT-1 | https://webservices.ncleg.gov/ViewBillDocument/2023/7535/0/H898-PCS40522-MT-1 | |
| 51 | House Redistricting Committee meeting transcript, 10/19/2023 | LD0000001-52 | |
| 52 | Senate Redistricting Committee meeting transcript, 10/19/2023 | Hise Dep. Ex. 27; LD0000683-783 | |
| 53 | Senate Redistricting Committee meeting documents (screenshot) | https://www.ncleg.gov/Committees/CommitteeInfo/SenateStanding/154/Documents/16032 | |
| 54 | 2023 Senate Plan Criteria | Hise Dep. Ex. 19; LD0004146; https://webservices.ncleg.gov/ViewDocSiteFile/81635 | |
| 55 | 2023 Congressional Plan Criteria | Hise Dep. Ex. 21; LD0004145; https://webservices.ncleg.gov/ViewDocSiteFile/81634 | |
| 56 | SB 757 (Congressional Plan) - First Edition (CCJ-1) | https://webservices.ncleg.gov/ViewBillDocument/2023/7448/0/DRS45378-ST-63 | |
| 57 | Realign Congressional Districts 2023/CCJ-1 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81631 | |
| 58 | CCJ-1 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81632 | |
| 59 | CCJ-1 data file | Produced by Legislative Defendants on July 26, 2024 | |
| 60 | SB 758 (Senate Plan) - First Edition (SCJ-1) | https://webservices.ncleg.gov/ViewDocSiteFile/81624 | |
| 61 | Realign NC Senate Districts 2023/SCJ-1 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81622 | |
| 62 | SCJ-1 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81623 | |
| 63 | SCJ-1 data file | Produced by Legislative Defendants on July 26, 2024 | |
| 64 | HB 898 (House Plan) - First Edition (HST-2) | https://webservices.ncleg.gov/ViewDocSiteFile/81604 | |
| 65 | House Redistricting Plan 2023/HST-2 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81609; Springhetti Dep. Ex. 12 | |
| 66 | HST-2 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81607 | |
| 67 | HST-2 data file | https://webservices.ncleg.gov/ViewDocSiteFile/81610 | |
| 68 | SB 756, "Congressional Districts 2023/CBP-5" | https://webservices.ncleg.gov/ViewDocSiteFile/81626 | |
| 69 | Congressional Districts 2023/CBP-5 | https://webservices.ncleg.gov/ViewDocSiteFile/81628 | |

4

| No | Description | References | Admitted |
|---|---|---|---|
| 70 | CBP-5 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81629 | |
| 71 | CBP-5 data fuke | https://www.ncleg.gov/redistricting | |
| 72 | Senate Redistricting Committee Meeting notice for 10/19/2023 meeting updated with maps | LD0002294 | |
| 73 | Senate Redistricting Committee Meeting notice for 10/19/2023 meeting | LD0002202 | |
| 74 | SCJ-1 Draft Created (Senate Map) | Hise Dep. Ex. 47; LD_MAP_000202 | |
| 75 | SCJ-1 StatPack | Hise Dep. Ex. 47 (excerpts); LD_MAP_000205-442 | |
| 76 | Written Public Comments | LD0000850-874 | |
| 77 | Written Public Comments | LD0000828-848 | |
| 78 | Coalition letter requesting adoption of criteria consistent with *Allen v. Milligan* | Hise Dep. Ex. 22; LD0001489-1495 | |
| 79 | Written Public Comments | LD0000939-946 | |
| 80 | Raleigh Public Hearing Video, 9/27/23 | https://www.youtube.com/watch?v=9Q4N4y9MsYo | |
| 81 | Raleigh Public Hearing Transcript, 9/27/23 | LD0000539-682 | |
| 82 | Hickory Public Hearing Video, 9/26/23 | https://www.youtube.com/watch?v=MyCnIQidVNs | |
| 83 | Hickory Public Hearing Transcript, 9/26/23 | LD0000436-538 | |
| 84 | Coalition letter requesting transparent and open redistricting process | Hise Dep. Ex. 16; LD0002196-2201 | |
| 85 | Elizabeth City Public Hearing Video, 9/25/23 | https://www.youtube.com/watch?v=UsNRxddye4o | |
| 86 | Elizabeth City Public Hearing Transcript, 9/25/23 | LD0000397-435 | |
| 87 | SL 2023-134 (2023 Appropriations Act) ratified, repealed GS section making redistricting records public records | https://www.ncleg.gov/Sessions/2023/Bills/House/PDF/H259v7.pdf | |
| 88 | HB 259 (2023 Appropriations Act) Proposed Committee Substitute H259-PCCS50044-MHxr-6 | https://webservices.ncleg.gov/ViewBillDocument/2023/7266/0/H259-PCCS50044-MHXR-6 | |
| 89 | Email from Steve Shapiro to NCGA members, "RE: Prospective 2024 Congressional Districts--Particular Impact to Guilford County" | Hise Dep. Ex. 26; LD0001607-1622 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 90 | Senate Calendar Notice of Committee Meetings for Elizabeth City, Hickory, and Raleigh Public Hearings | https://calendars.ncleg.gov/CalendarDoc/2023/8601/Senate%20Calendar | |
| 91 | Notice of Committee Meetings via email to Sen. Hise | Hise Dep. Ex. 12 | |
| 92 | Elizabeth City Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/69 | |
| 93 | Hickory Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/70 | |
| 94 | Raleigh Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/71 | |
| 95 | Email notification to Sen. Hise re: Redistricting Conference Call | Hise Dep. Ex. 11; LD0004204 | |
| 96 | Email from Rep. Hall to Rep. Reives indicating that a room was available for drawing legislative and Congressional districts | Harrison Dep. Ex. 1; Harrison 00015 | |
| 97 | Email from Rep. Destin Hall to Blake Springhetti sharing "Guidance for Drawing State House and Congressional Districts" and current member residences | LD0004475; Harrison Dep. Ex. 20A; Harrison 00016-00022; Springhetti Dep. Ex. 4 | |
| 98 | Guidance for Drawing State House and Congressional Districts | https://webservices.ncleg.gov/ViewDocSiteFile/87692; LD00004478; Springhetti Dep. Ex. 4 | |
| 99 | Email to Sen. Hise re: "The Guardian U.S. interview request: Moore v. Harper and Allen v. Milligan rulings" | Hise Dep. Ex. 9 | |
| 100 | HB 259 - Senate Passed Version | https://www.ncleg.gov/Sessions/2023/Bills/House/PDF/H259v5.pdf | |
| 101 | Speaker Moore press release re: intent to redraw districts | LD0001717-1719 | |
| 102 | HB 259 - House Passed Version | https://www.ncleg.gov/Sessions/2023/Bills/House/PDF/H259v3.pdf | |
| 103 | Senate Bill 756 Bill History | https://www.ncleg.gov/BillLookUp/2023/S756 | |
| 104 | Senate Bill 757 Bill History | https://www.ncleg.gov/BillLookUp/2023/S757 | |
| 105 | Senate Bill 758 Bill History | https://www.ncleg.gov/BillLookUp/2023/S758 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 106 | House Bill 898 Bill History | https://www.ncleg.gov/BillLookUp/2023/H898 | |
| 107 | House Bill 259 Bill History | https://www.ncleg.gov/BillLookup/2023/H259 | |
| 108 | SST-12 Amend and StatPack (Blue Amendment) | Hise Dep. Ex. 53 | |
| 109 | Duke House Groupings | https://webservices.ncleg.gov/ViewDocSiteFile/41063 | |
| 110 | Duke Senate Groupings | https://webservices.ncleg.gov/ViewDocSiteFile/38491 | |
| 111 | Public Comment Portal | Hise Dep. Ex. 14; https://www.ncleg.gov/RequestForComments/45 | |
| 112 | CST-3 | LD_MAP_002500 | |
| 113 | CST-3 StatPack | LD_MAP_002503-2608 | |
| 114 | CCL-1 | LD_MAP_001985 | |
| 115 | CCL-1 StatPack | LD_MAP_001988-2169 | |
| 116 | CCJ-1 | Hise Dep. Ex. 42; LD_MAP_001799 | |
| 117 | CCJ-1 StatPack | Hise Dep. Ex. 42; LD_MAP_001803-1984 | |
| 118 | $R85PEKP Map | Springhetti Dep. Ex. 9 | |
| 119 | HD35 and HD66 Split VTD Zoom and Demographics (DRA screengrabs using unmodified shapefiles provided by counsel) | Springhetti Dep. Ex. 10 | |
| 120 | CDs 005 baf | Produced by Legislative Defendants on July 26, 2024 | |
| 121 | HDs 005 baf | Springhetti Dep. Ex. 11 | |
| 122 | CCH-4 | Hise Dep. Ex. 40; LD_MAP_001614 | |
| 123 | CCH-4 StatPack | LD_MAP_001617-1798 | |
| 124 | STU-1 | Hise Dep. Ex. 45; LD_MAP_000682 | |
| 125 | STU-1 StatPack | Hise Dep. Ex. 45; LD_MAP_000685-920 | |
| 126 | SST-3 | LD_MAP_000443 | |
| 127 | SST-3 StatPack | LD_MAP_000446-681 | |
| 128 | CCC-1 | Hise Dep. Ex. 39; LD_MAP_001611 | |
| 129 | CCC-2 | LD_MAP_001612 | |
| 130 | CST-2 | Hise Dep. Ex. 41; LD_MAP_002499 | |
| 131 | SCH-1 | LD_MAP_000200 | |
| 132 | SCH-2 | LD_MAP_000201 | |
| 133 | CBR-1 (Mecklenburg) | LD_MAP_1606 | |
| 134 | CBR-5 | LD_MAP_001609 | |
| 135 | CMT-1 | Hise Dep. Ex. 37; LD_MAP_002171 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 136 | CMT-1 StatPack | Hise Dep. Ex. 37; LD_MAP_002174-0023333 | |
| 137 | CMT-2 | Hise Dep. Ex. 38; LD_MAP_002334 | |
| 138 | CMT-2 StatPack | Hise Dep. Ex. 38; LD_MAP_002337-2498 | |
| 139 | SCC-1 | Hise Dep. Ex. 44; LD_MAP_000001 | |
| 140 | SCC-1 StatPack | Hise Dep. Ex. 44; LD_MAP_000004-199 | |
| 141 | CCM-1 | Hise Dep. Ex. 36; LD_MAP_002170 | |
| 142 | SCM-1 | Hise Dep. Ex. 43; LD_MAP_000921 | |
| 143 | CCH-1 | Hise Dep. Ex. 33; LD_MAP_001613 | |
| 144 | CTE-1 | Hise Dep. Ex. 35; LD_MAP_002609 | |
| 145 | Guilford v2 | Springhetti Dep. Ex. 7 | |
| 146 | CDs 003 | Produced by Legislative Defendants on July 26, 2024 | |
| 147 | CDs 003 v2 | Produced by Legislative Defendants on July 26, 2024 | |
| 148 | Meck v2 | Springhetti Dep. Ex. 8 | |
| 149 | CBA-2 | LD_MAP_000922-924 | |
| 150 | CBA-2 StatPack | LD_MAP_000925-1090 | |
| 151 | CBK-2 | LD_MAP_001091 | |
| 152 | CBK-2 StatPack | LD_MAP_001094-1255 | |
| 153 | CBW-1 | LD_MAP_001610 | |
| 154 | CBP-4 | LD_MAP_001420 | |
| 155 | CBP-5 | Hise Dep. Ex. 30; LD_MAP_001421 | |
| 156 | CBP-5 StatPack | Hise Dep. Ex. 30 (excerpts); LD_MAP_001425-1604 | |
| 157 | CBP-5 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 158 | CBP-6 | Hise Dep. Ex. 31; LD_MAP_001605 | |
| 159 | CBP-1 | Hise Dep. Ex. 28; LD_MAP_1256 | |
| 160 | CBP-1 StatPack | Hise Dep. Ex. 28 (excerpts); LD_MAP_001259-1418 | |
| 161 | CBP-1 data file | Hise Dep. Ex. 29 | |
| 162 | CBP-2 | LD_MAP_001419 | |
| 163 | Individual Plaintiffs Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0001509-1537 | |
| 164 | NAACP Member Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0005644-5718 | |
| 165 | Common Cause Member Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0005538-5693 | |

8

| No | Description | References | Admitted |
|---|---|---|---|
| 166 | SD8 NAACP Member Voting Record - Confidential - Attorneys Eyes Only | NAACPPS_0005719-5722 | |
| 167 | Join the NAACP Webpage | Maxwell Dep. Ex. 11 | |
| 168 | NAACP DEI Statement 2024 | NAACPPS_0001030-1034 | |
| 169 | NAACP Home Page - Mission | NAACPPS_0001027-1029 | |
| 170 | NAACP Moore v Harper Email | NAACPPS_0002172-2174 | |
| 171 | NAACP Opposes SB 406 | NAACPPS_0002183-2184 | |
| 172 | ACP Opposing Stricter Election Laws 2023 | NAACPPS_0002181-2182 | |
| 173 | NAACP Resolutions email 2023 | NAACPPS_0002189-2191 | |
| 174 | NAACP Social Media on Rehearings 2023 | NAACPPS_0003417-3417 | |
| 175 | NAACP Voter Engagement 2023 | NAACPPS_0003426-3426 | |
| 176 | Resolution Opposing HB 304 | NAACPPS_0005456-5456 | |
| 177 | 2024 General Election Turnout | https://www.ncsbe.gov/results-data/voter-turnout/2024-general-election-turnout | |
| 178 | Email subject "Urgent: Northeastern Community Zoom Meeting re: Redistricting" | NAACPPS_0005325-5327 | |
| 179 | Leloudis Expert Report | | |
| 180 | Bagley Corrected Expert Report | | |
| 181 | Bagley Errata | | |
| 182 | Fairfax Corrected Expert Report | | |
| 183 | Fairfax Errata | | |
| 184 | Fairfax Exhibit A | | |
| 185 | Fairfax Exhibit B | | |
| 186 | Fairfax Exhibit C | | |
| 187 | Fairfax Exhibit D | | |
| 188 | Fairfax Corrected Exhibit E | | |
| 189 | Oskooii Expert Report | | |
| 190 | Oskooii Appendix A | | |
| 191 | Oskooii Appendix B | | |
| 192 | Oskooii Appendix C | | |
| 193 | Oskooii Appendix D | | |
| 194 | Oskooii Appendix E | | |
| 195 | Stephens-Dougan Expert Report | | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 10 of 53

| No | Description | References | Admitted |
|---|---|---|---|
| 196 | Stephens-Dougan Errata | | |
| 197 | Stephens-Dougan Exhibit A | | |
| 198 | Stephens-Dougan Exhibit B | | |
| 199 | Bagley Reply Report | | |
| 200 | Fairfax Reply Report | | |
| 201 | Fairfax Reply Materials | | |
| 202 | Oskooii Reply Report | | |
| 203 | Oskooii Supplement re: Alford Errata | | |
| 204 | Stephens-Dougan Reply Report | | |
| 205 | Bagley Supplemental Report | | |
| 206 | Bagley Supplement Errata | | |
| 207 | Bagley Supplement Pivot Table | | |
| 208 | Oskooii Supplemental Report | | |
| 209 | Oskooii Supplement Appendix A | | |
| 210 | Oskooii Supplement Appendix B | | |
| 211 | Oskooii Supplement Appendix C | | |
| 212 | Stephens-Dougan Supplemental Report | | |
| 213 | Stephens-Dougan Supplement Exhibit A | | |
| 214 | Stephens-Dougan Supplement Exhibit B | | |
| 215 | Oskooii Supplemental Rebuttal | | |
| 216 | Fairfax Supplemental Rebuttal | | |
| 217 | 2021-22 State House Representatives List | https://webservices.ncleg.gov/ViewDocSiteFile/8107 | |
| 218 | 2021-22 State Senate Representatives List | https://webservices.ncleg.gov/ViewDocSiteFile/6210 | |
| 219 | Valerie Jordan for NC Senate - Meet Valerie | Oskooii Reply, fn. 4; https://valeriejordan.com/meet-valerie/ | |
| 220 | 2022 State House Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022&county_id=0&office=NCH&contest=0 | |
| 221 | 2022 State Senate Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022&county_id=0&office=NCS&contest=0 | |
| 222 | 2022 Congressional Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022 | |
| 223 | 2024 State House Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCH&contest=0 | |
| 224 | 2024 State Senate Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCS&contest=0 | |

10

| No | Description | References | Admitted |
|---|---|---|---|
| 225 | 2024 Congressional Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=FED&contest=0 | |
| 226 | SL 2022-3 Congress (2022 Remedial Congressional Plan) | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022/SL%202022-3%20Congress%20-%2011%20x%2017%20Map.pdf | |
| 227 | 2022 Interim Congressional Plan | Hise Dep. Ex. 56; https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022_Court/2022%20Interim%20Congressional%20-%2011%20x%2017%20Map.pdf | |
| 228 | S.L. 2022-4 House Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53787/0/SL%202022-4%20-%2011%20x%2017%20Map | |
| 229 | S.L. 2022-4 StatPack | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2022/SL%202022-4%20House%20-%20StatPack2022_H.pdf | |
| 230 | S.L. 2022-2 Senate | Hise Dep. Ex. 3; https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2022/SL%202022-2%20Senate%20-%2011%20x%2017%20Map.pdf | |
| 231 | S.L. 2021-174 Congressional Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53440/0/SL%202021-174%20-%2011%20x%2017%20Map | |
| 232 | S.L. 2021-175 House Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53424/0/SL%202021-175%20-%2011%20x%2017%20Map | |
| 233 | S.L. 2021-175 StatPack | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2021/SL%202021-175%20House%20-%20StatPack%20Report.pdf | |
| 234 | S.L. 2021-173 Senate | Hise Dep. Ex. 4; https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2021/SL%202021-173%20Senate%20-%2011%20x%2017%20Map.pdf | |
| 235 | 11/1/2021 Audio of Senate Committee Hearing | https://webservices.ncleg.gov/ViewDocSiteFile/35152 | |
| 236 | Senate Committee on Redistricting and Elections Agenda (Webex) | https://webservices.ncleg.gov/ViewDocSiteFile/38495 | |
| 237 | Senate Committee on Redistricting and Elections Agenda (In-Person Comments) | https://webservices.ncleg.gov/ViewDocSiteFile/38494 | |
| 238 | Senate Committee on Redistricting and Elections Agenda (Webex) | https://webservices.ncleg.gov/ViewDocSiteFile/38493 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 239 | Senate Committee on Redistricting and Elections Agenda (In-Person Comments) | https://webservices.ncleg.gov/ViewDocSiteFile/38492 | |
| 240 | Senate Announcement re: Public Mapdrawing | https://calendars.ncleg.gov/CalendarDoc/2021/7394/Senate%20Calendar | |
| 241 | 9/14/2021 Elisabeth City Public Hearing | https://webservices.ncleg.gov/ViewDocSiteFile/35090 | |
| 242 | 2021 Joint Public Hearing Schedule | https://webservices.ncleg.gov/ViewDocSiteFile/38541 | |
| 243 | 2021-08-12 Committee (Joint) | https://youtu.be/gSm2OhE7Slk?si=oD8a4ZwUV0ou4o3 | |
| 244 | Senate Calendar | https://calendars.ncleg.gov/CalendarDoc/2021/7232/Senate%20Calendar | |
| 245 | Senate Calendar for Legislative Day 116 | https://calendars.ncleg.gov/CalendarDoc/2021/7232/Senate%20Calendar | |
| 246 | 8/12/2021 Joint Elections Committee Hearing | Record Evidence from *Harper v. Hall* (2021) | |
| 247 | Criteria Adopted by the House Committee on Redistricting and Senate Committee on Redistricting and Elections | Hise Dep. Ex. 20; https://webservices.ncleg.gov/ViewDocSiteFile/38467 | |
| 248 | Amendment to Proposed Criteria -- Voting Rights Act (Sen. Blue) | https://webservices.ncleg.gov/ViewDocSiteFile/38483 | |
| 249 | Amendment to Proposed Criteria (Contiguity Amendment) | https://webservices.ncleg.gov/ViewDocSiteFile/41043 | |
| 250 | Amendment to Proposed Criteria (Racial Data Amendment) | https://webservices.ncleg.gov/ViewDocSiteFile/41044 | |
| 251 | 2021 Joint Redistricting Committee Proposed Criteria | https://webservices.ncleg.gov/ViewDocSiteFile/41039 | |
| 252 | House Committee on Redistricting Agenda | https://webservices.ncleg.gov/ViewDocSiteFile/41036 | |
| 253 | Senate Calendar for Legislative Day 110 | https://calendars.ncleg.gov/CalendarDoc/2021/7203/Senate%20Calendar | |
| 254 | NCGA ISD Policies | https://webservices.ncleg.gov/ViewDocSiteFile/41037 | |
| 255 | HB 1029 3rd Edition | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2019/HB1029%203rd%20Edition%20-%2011x17_Map.pdf | |
| 256 | Senate Calendar for Legislative Day 127 | https://calendars.ncleg.gov/CalendarDoc/2019/5214/Senate%20Calendar | |
| 257 | 2017 Redistricting Public Hearing Sites | https://webservices.ncleg.gov/ViewDocSiteFile/45803 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 258 | House Calendar for 2nd Legislative Day, Extra Session | https://webservices.ncleg.gov/ViewDocSiteFile/54147 | |
| 259 | 2016 Contingent Congressional Plan - Corrected | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2016/2016_Contingent_Congressional_Plan_-_Corrected.pdf | |
| 260 | Lewis-Dollar-Dockham 4 (Lewis-Dollar-Dockham 3, as amended) | https://www.ncleg.gov/Files/GIS/Plans_Process2011/House/Lewis-Dollar-Dockham_4.pdf | |
| 261 | Rucho Senate 2 | https://www.ncleg.gov/Files/GIS/Plans_Process2011/Senate/Rucho_Senate_2.pdf | |
| 262 | Rucho-Lewis Congress 3 | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2011/mapSimple.pdf | |
| 263 | Joint Statement by Senator Bob Rucho and Representative David Lewis Regarding Proposed State Legislative Redistricting Plans | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_7-12-11.pdf | |
| 264 | Statement by Senator Bob Rucho and Representative David Lewis Regarding the Proposed 2011 Congressional Plan | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_7.1.11.pdf | |
| 265 | Statement by Sen. Bob Rucho and Rep. David Lewis Regarding Proposed VRA Districts | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_6.22.11.pdf | |
| 266 | Joint Statement by Senator Bob Rucho, Chair of Senate Redistricting Committee, and Representative David Lewis, Chair of the House Redistricting Committee, released on June 17, 2011 | Hise Dep. Ex. 1; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_6.17.11.pdf | |
| 267 | Congress Zero Deviation | https://www.ncleg.gov/Files/GIS/Plans_Process2011/Congress/Congress_ZeroDeviation.pdf | |
| 268 | Senate Calendar | https://webservices.ncleg.gov/ViewDocSiteFile/55304 | |
| 269 | Senate Calendar for Legislative Day 37 | https://webservices.ncleg.gov/ViewDocSiteFile/55304 | |
| 270 | Congress ZeroDeviation | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2001/mapSimple.pdf | |
| 271 | Corrected House Calendar for 164th Legislative Day | https://webservices.ncleg.gov/ViewDocSiteFile/52878 | |

13

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 272 | Senate Calendar for Legislative Day 123 | https://webservices.ncleg.gov/ViewDocSiteFile/54428 | |
| 273 | House Calendar for 55th Legislative Day | https://webservices.ncleg.gov/ViewDocSiteFile/52768 | |
| 274 | S.L. 2021-180 ("2021 Appropriations Act") Bill History | https://www.ncleg.gov/BillLookup/2021/S105 | |
| 275 | S.L. 2021-175 ("House Redistricting Plan 2021/HSA-9") Bill History | https://www.ncleg.gov/BillLookUp/2021/H976 | |
| 276 | S.L. 2021-173 ("Senate Redistricting Plan 2021/SBK-7") Bill History | https://www.ncleg.gov/BillLookUp/2021/S739 | |
| 277 | S.L. 2021-174 ("Congressional Redistricting Plan 2021/CST-13") Bill History | https://www.ncleg.gov/BillLookUp/2021/S740 | |
| 278 | February 2016 Legislative Calendar | Hise Dep. Ex. 15; https://www.ncleg.gov/LegislativeCalendar/2/2016 | |
| 279 | 2011 Redistricting Public Hearing Sites List | https://www.ncleg.gov/Legislation/SupplementalDocs/2011/publichearings/redistricting | |
| 280 | 2011 Redistricting Public Hearing Sites Map | Hise Dep. Ex. 15; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/2011%20Public%20Hearing%20Site%20Map.pdf | |
| 281 | S.L. 2011-145 ("Appropriations Act of 2011") Bill History | https://www.ncleg.gov/BillLookup/2011/h200 | |
| 282 | 2011 Redistricting Process Archive | https://www.ncleg.gov/Redistricting/Process2011 | |
| 283 | S.L. 2011-404 ("Lewis-Dollar-Dockham 3") Bill History | https://www.ncleg.gov/BillLookUp/2011/H937 | |
| 284 | S.L. 2011-402 ("Rucho Senate 2") Bill History | https://www.ncleg.gov/BillLookUp/2011/S455 | |
| 285 | S.L. 2011-403 ("Rucho-Lewis Congress 3") Bill History | https://www.ncleg.gov/BillLookUp/2011/S453 | |
| 286 | Senate Bill 1005 / House Bill 1040 ("The Appropriations Act of 2001) | https://www.ncleg.gov/BillLookup/2001/s1005 | |
| 287 | 2001 Redistricting Public Hearing Sites | Hise Dep. Ex. 15; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/2001%20Public%20Hearing%20Site%20Map.pdf | |
| 288 | S.L. 2001-424 ("The Appropriations Act of 2001") Bill History | https://www.ncleg.gov/BillLookup/2001/s1005 | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 15 of 53

| No | Description | References | Admitted |
|---|---|---|---|
| 289 | S.L. 2001-479 ("Congress ZeroDeviation") Bill History | https://www.ncleg.gov/BillLookUp/2001/H32 | |
| 290 | S.L. 2001-459 ("House Redistricting - Sutton Plan 2") Bill History | https://www.ncleg.gov/BillLookUp/2001/H1025 | |
| 291 | S.L. 2001-458 ("Senate Redistricting - 1C") Bill History | https://www.ncleg.gov/BillLookUp/2001/S798 | |
| 292 | 98 Congressional Plan A | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1998/mapSimple.pdf | |
| 293 | 97 House/Senate Plan A | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1997/mapSimple.pdf | |
| 294 | 1992 Congressional Base Plan #10 | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1992/mapSimple.pdf | |
| 295 | 2022 House Map with BVAP | https://davesredistricting.org/join/6f1cd8e9-bd3e-4be9-97e9-6625509dabee | |
| 296 | 2021 House Map with BVAP | https://davesredistricting.org/join/8ae16f76-0716-4392-bc64-abf00251cb48 | |
| 297 | North Carolina General Assembly Redistricting, "District Plans Enacted or Ordered by the Court" (screenhot) | https://www.ncleg.gov/redistricting | |
| 298 | Senator Bobby Hanig Weekly Newsletter | https://bobbyhanig.net/wp-content/uploads/2025/04/Gmail-Hanigs-Headlines-411.pdf | |
| 299 | H.R. 22 ("SAVE Act") Bill Text and Cosponsors | https://www.congress.gov/bill/119th-congress/house-bill/22/text?s=2&r=76; https://www.congress.gov/bill/119th-congress/house-bill/22/cosponsors?s=2&r=76 | |
| 300 | S.B. 558 ("Eliminating 'DEI' in Public Higher Ed") Bill History | https://www.ncleg.gov/BillLookUp/2025/S558 | |
| 301 | S.B. 558 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S558v0.pdf | |
| 302 | S.B. 403 ("Medicaid Work Requirements") Bill History | https://www.ncleg.gov/BillLookup/2025/S403 | |
| 303 | S.B. 403 Filed Edition | https://www.ncleg.gov/BillLookup/2025/S403 | |
| 304 | S.B. 333 ("Prohibit Illegal Accreditation Requirements") Bill History | https://www.ncleg.gov/BillLookUp/2025/S333 | |
| 305 | S.B. 333 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S333v0.pdf | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 16 of 53

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 306 | H.R. 2204 ("To require an institution of higher education that becomes aware that a student having nonimmigrant status under subparagraph (F)(i) or (J) of section 101(a)(15) of the Immigration and Nationality Act (8 U.S.C. 1101(a)(15)) has endorsed or supported a foreign terrorist organization to notify the SEVIS, and for other purposes.") | https://www.congress.gov/bill/119th-congress/house-bill/2204/cosponsors?s=3&r=8 | |
| 307 | S.B. 227 ("Eliminating 'DEI' in Public Higher Ed") Bill History | https://www.ncleg.gov/BillLookUp/2025/S227 | |
| 308 | S.B. 227 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S227v0.pdf | |
| 309 | Congressman Addison McDowell's Post re: Forsyth County Schools | https://www.facebook.com/61570560188179/posts/122121759164685339/?mibextid=wwXIfr&rdid=fB5N9iFUmZBfpnNR# | |
| 310 | S.B. 153 ("North Carolina Border Protection Act") Bill History | https://www.ncleg.gov/BillLookUp/2025/S153 | |
| 311 | S.B. 153 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S153v0.pdf | |
| 312 | H.B. 127 ("Voter Registration Drive Form") Bill History | https://www.ncleg.gov/BillLookUp/2025/h127 | |
| 313 | H.B. 127 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/House/PDF/H127v0.pdf | |
| 314 | H.B. 66 ("Reduce Early Voting Period") Bill History | https://www.ncleg.gov/BillLookUp/2025/h66 | |
| 315 | H.B. 66 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/House/PDF/H66v0.pdf | |
| 316 | H.R. 925 ("Dismantle DEI Act of 2025") | https://www.congress.gov/bill/119th-congress/house-bill/925/cosponsors?s=3&r=32 | |
| 317 | H.R. 32 ("No Bailout for Sanctuary Cities Act") Bill Text and Cosponsors | https://www.congress.gov/bill/119th-congress/house-bill/32/text?s=2&r=73; https://www.congress.gov/bill/119th-congress/house-bill/32/cosponsors?s=2&r=73 | |
| 318 | S.B. 921 (S.L. 2024-58, "Constitutional Amendment Requiring Photo ID for All Voters") Bill History | https://www.ncleg.gov/BillLookup/2023/S921 | |
| 319 | S.L. 2024-58 | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S921v3.pdf | |

| No | Description | References | Admitted |
|---|---|---|---|
| 320 | H.R. 10013 ("Education Not Agitation Act of 2024") | https://www.congress.gov/bill/118th-congress/house-bill/10013/text?s=4&r=17 | |
| 321 | H.R. 8706 ("Dismantle DEI Act of 2024") | https://www.congress.gov/bill/118th-congress/house-bill/8706/cosponsors?s=9&r=103 | |
| 322 | H.R. 7725 ("Amending the Higher Education Act of 1965 to prohibit graduate medical schools from receiving federal financial assistance if such schools adopt certain policies and requirements relating to DEI") | https://www.congress.gov/bill/118th-congress/house-bill/7725/text?s=4&r=26 | |
| 323 | S.B. 626 (S.L. 2023-71, "Modify Rioting Laws") | https://www.ncleg.gov/BillLookUp/2023/S626 | |
| 324 | S.L. 2023-71 | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S626v5.pdf | |
| 325 | S.B. 248 (S.L. 2023-37, Nash/Edgcombe School Boards) Bill History | https://www.ncleg.gov/BillLookUp/2023/s248 | |
| 326 | "A note from Bobby [Hanig]" | https://www.congress.gov/bill/118th-congress/house-bill/1228/cosponsors?s=4&r=231 | |
| 327 | H.R. 282 ("Expressing that compelled political litmus tests used by public institutions to require individuals to identify with specific ideological views are directly at odds with the principles of academic freedom and free speech and in violation of the First Amendment of the Constitution") | https://www.congress.gov/bill/118th-congress/house-resolution/282/text?s=4&r=47 | |
| 328 | S.B. 406 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S406v0.pdf | |
| 329 | S.B. 356 (Photo ID Constitutional Amendment) | https://www.ncleg.gov/BillLookUp/2023/S356 | |
| 330 | S.B. 356 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S356v0.pdf | |
| 331 | S.B. 352 ("Remove Foreign Citizens from Voting Rolls") | https://www.ncleg.gov/BillLookUp/2023/S352 | |
| 332 | S.B. 352 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S352v0.pdf | |
| 333 | H.R. 1229 ("Stop CRT Act") | https://www.congress.gov/bill/118th-congress/house-bill/1229/cosponsors?s=10&r=238 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 334 | H.R. 1228 ("Combatting Racist Training in the Military Act of 2023") | https://www.congress.gov/bill/118th-congress/house-bill/1228/cosponsors?s=4&r=231 | |
| 335 | S.B. 88 ("Election Day Integrity Act") Bill History | https://www.ncleg.gov/BillLookup/2023/S88 | |
| 336 | S.B. 88 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S88v0.pdf | |
| 337 | S.B. 50 ("Require Cooperation with ICE 2.0") | https://www.ncleg.gov/BillLookUp/2023/S50 | |
| 338 | S.B. 50 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S50v0.pdf | |
| 339 | Ralph Hise for NC Senate (various comments about CRT) | Hise Dep. Ex. 50 | |
| 340 | Senator Ralph Hise Facebook posts criticizing CRT and Cheri Beasley | Hise Dep. Ex. 54 | |
| 341 | North Carolina Legislative Black Caucus Priorities | https://www.nclegislativeblackcaucus.com/general-8-1 | |
| 342 | North Carolina Legislative Black Caucus Members and Committees | https://www.nclegislativeblackcaucus.com/blank-2 | |
| 343 | Public Laws, Session of 1901, chapt. 89. | https://ia800203.us.archive.org/10/items/publiclawsresolu1901nort/publiclawsresolu1901nort.pdf#page=0332 | |
| 344 | "North Carolina African-American Legislators, 1969–2025," North Carolina General Assembly | https://sites.ncleg.gov/library/wp-content/uploads/sites/5/2023/03/African-Americans.pdf | |
| 345 | Photo ID Exception Form, North Carolina State Board of Elections | https://s3.amazonaws.com/dl.ncsbe.gov/State_Board_Meeting_Docs/2023-06-27/Photo%20ID%20Exception%20Forms/Draft%20Photo%20ID%20Exception%20Form%20In-Person%2020230623.pdf | |
| 346 | S.B. 824 (S.L. 2018-144, "Implementation of Voter ID Constitutional Amendment") | https://www.ncleg.gov/Sessions/2017/Bills/Senate/PDF/S824v7.pdf | |
| 347 | S.B. 747 (S.L. 2023-140, "Elections Law Changes") | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S747v6.pdf | |
| 348 | S.B. 749 (S.L. 2023-139, "No Partisan Advantage in Elections") | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S749v7.pdf | |
| 349 | S.B. 406 ("Choose Your School, Choose Your Future") Bill History | https://www.ncleg.gov/BillLookup/2023/S406 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 350 | Addison McDowell for Congress, Issues - Secure Elections | https://www.mcdowellfornc.com/issues | |
| 351 | Common Cause, "More than 1,600 North Carolinians attend #UniteNC Town Halls" | NAACPPS_0000070-74 | |
| 352 | Common Cause, "It's time to end gerrymandering for good in North Carolina" | NAACPPS_0000081-85 | |
| 353 | Common Cause, "NC residents call for fair voting maps at the People's Lobby Day to End Gerrymandering" | NAACPPS_0000339-341 | |
| 354 | Email from Bob Phillips, "We need your help to protect our elections in NC" | NAACPPS_0002129 | |
| 355 | Email from Bob Phillips, "Take Action: Ensure your county's elections are fully funded" | NAACPPS_0002096 | |
| 356 | Maxwell First Declaration | Doc. 63-6 | |
| 357 | Maxwell Second Declaration | Doc. 63-8 | |
| 358 | Maxwell Third Declaration | Doc. 82-5 | |
| 359 | Phillips First Declaration | Doc. 63-9 | |
| 360 | Phillips Second Declaration | Doc. 82-6 | |
| 361 | Mitzi Reynolds Turner Standing Declaration | | |
| 362 | Dawn Daly-Mack Standing Declaration | | |
| 363 | Corine Mack Standing Declaration | | |
| 364 | Calvin Jones Standing Declaration | | |
| 365 | Linda Sutton Standing Declaration | | |
| 366 | Syene Jasmin Standing Declaration | | |
| 367 | Expert Report of Dr. Chris Clark | | |
| 368 | Expert Reply Report of Dr. Chris Clark | | |
| 369 | Supplemental Expert Report of Dr. Chris Clark | | |
| 370 | Supplemental Rebuttal Expert Report of Dr. Chris Clark | | |
| 371 | House Member Residences | LD0004476 | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 20 of 53

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 372 | 2023 Enacted House Map with Incumbent Residences | https://webservices.ncleg.gov/ViewDocSiteFile/81740 | |
| 373 | Excerpts of Supplemental Report of Dr. Barber | Doc. 101-2 | |
| 374 | Summary Exhibit of SL 2023-146 (Enacted Senate) with BVAP | https://davesredistricting.org/maps#viewmap::1da0697a-e47f-47eb-8999-0811cbdd83ee | |
| 375 | Enacted Senate Maptitude Report | | |
| 376 | Summary Exhibit of SL 2023-149 (Enacted House) with BVAP | https://davesredistricting.org/join/fed95015-f822-4370-a65c-0661277b494e | |
| 377 | Enacted House Maptitude Report | | |
| 378 | Summary Exhibit of SL 2023-145 (Enacted Congress) with BVAP | https://davesredistricting.org/join/2bc90b70-4b87-47b4-a039-08f65ed49e7d | |
| 379 | Enacted Congress Maptitude Report | | |
| 380 | Summary Exhibit of LD Map Production CCJ-1 with BVAP | https://davesredistricting.org/maps#viewmap::1eb64888-47a6-4d24-82e6-ec7af8db9a68 | |
| 381 | CCJ-1 Maptitude Report | | |
| 382 | CCJ-1 Metadata | | |
| 383 | Summary Exhibit of LD Map Production SCJ-1 with BVAP | https://davesredistricting.org/join/2a60499a-ce96-4c3c-bc9e-ff81e387c794 | |
| 384 | SCJ-1 Maptitude Report | | |
| 385 | SCJ-1 Metadata | | |
| 386 | Summary Exhibit of LD Map Production CBK-2 with BVAP | Hise Dep. Ex. 32; https://davesredistricting.org/maps#viewmap::f3215b69-f64b-43ad-8e4c-05c0707a9aa8 | |
| 387 | CBK-2 Maptitude Report | | |
| 388 | CBK-2 Metadata | | |
| 389 | Summary Exhibit of LD Map Production CBA-2 with BVAP | Hise Dep. Ex. 34; https://davesredistricting.org/join/2de441e9-9eae-4eed-8416-89384b439d5b | |
| 390 | CBA-2 Maptitude Report | | |
| 391 | CBA-2 Metadata | | |
| 392 | Summary Exhibit of LD Map Production STU-1 with BVAP with Mecklenburg Zoom-In | Hise Dep. Ex. 46 (zoomed in on Mecklenburg); https://davesredistricting.org/join/87d2f8b8-1c5a-4bf2-9e9d-66a43815ab6f | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 393 | STU-1 Maptitude Report | | |
| 394 | STU-1 Metadata | | |
| 395 | Summary Exhibit of LD Map Production guilford v2 with BVAP | https://davesredistricting.org/maps#viewmap::9e749362-dc45-4acd-82e8-9c3c2c330f6b | |
| 396 | Guilford v2 Maptitude Report | | |
| 397 | Guilford v2 Metadata | | |
| 398 | Summary Exhibit of LD Map Production HDs 005 baf with BVAP | https://davesredistricting.org/maps#viewmap::06cd3adf-a141-4ede-abac-a0bfdf1b40b1 | |
| 399 | HDs 005 baf Maptitude Report | | |
| 400 | HDs 005 baf Metadata | | |
| 401 | Summary Exhibit of LD Map Production $R85PEKP with BVAP | Springhetti Dep. Ex. 13; https://davesredistricting.org/maps#viewmap::a09d2994-79bc-4ffb-97d6-1b935b705482 | |
| 402 | $R85PEKP Maptitude Report | | |
| 403 | $R85PEKP Metadata | | |
| 404 | Summary Exhibit of LD Map Production Meck v2 with BVAP | https://davesredistricting.org/maps#viewmap::c84932d9-c6b1-4ecd-9047-f11f48b1516d | |
| 405 | Meck v2 Maptitude Data | | |
| 406 | Meck v2 Metadata | | |
| 407 | Summary Exhibit of LD Map Production CCL-1 with BVAP | https://davesredistricting.org/maps#viewmap::838128b5-e05c-4feb-8383-c444e8373e73 | |
| 408 | CCL-1 Maptitude Report | | |
| 409 | CCL-1 Metadata | | |
| 410 | Summary Exhibit of LD Map Production CST-3 with BVAP | https://davesredistricting.org/maps#viewmap::694ae75d-b057-4079-a85e-b9d03e155bb3 | |
| 411 | CST-3 Maptitude Report | | |
| 412 | CST-3 Metadata | | |
| 413 | Summary Exhibit of LD Map Production CBP-5 with BVAP | https://davesredistricting.org/join/06efc22e-3af5-4fd9-9214-b8c12d9c903e | |
| 414 | CBP-5 Maptitude Report | | |
| 415 | CBP-5 Metadata | | |
| 416 | Summary Exhibit of LD Map Production SST-3 with BVAP | https://davesredistricting.org/join/9b419470-a384-4590-9abd-71648796d4db | |

| No | Description | References | Admitted |
|---|---|---|---|
| 417 | SST-3 Maptitude Report | | |
| 418 | SST-3 Metadata | | |
| 419 | Summary Exhibit of LD Map Production CCH-4 with BVAP | https://davesredistricting.org/join/ef5cee4a-6adc-49df-9ecf-a1c75effbcd0 | |
| 420 | CCH-4 Maptitude Report | | |
| 421 | CCH-4 Metadata | | |
| 422 | Summary Exhibit of LD Map Production SCC-1 with BVAP and Mecklenburg Zoom-In | https://davesredistricting.org/join/b57939fe-49b9-4b3f-8c9d-20334ddab2eb | |
| 423 | SCC-1 Maptitude Report | | |
| 424 | SCC-1 Metadata | | |
| 425 | Summary Exhibit of LD Map Production CMT-2 with BVAP | https://davesredistricting.org/join/714cfd1d-bb9b-41d2-936e-d2e69688d225 | |
| 426 | CMT-2 Maptitude Report | | |
| 427 | CMT-2 Metadata | | |
| 428 | Summary Exhibit of LD Map Production CMT-1 with BVAP | https://davesredistricting.org/join/49f7ccf0-16ad-4e82-bcb9-29b08cc958d6 | |
| 429 | CMT-1 Maptitude Report | | |
| 430 | CMT-1 Metadata | | |
| 431 | Summary Exhibit of LD Map Production CBP-1 with BVAP | https://davesredistricting.org/join/37447356-2079-4756-abfe-6f2b70548bd8 | |
| 432 | CBP-1 Maptitude Report | | |
| 433 | CBP-1 Metadata | | |
| 434 | Summary Exhibit of HST-2 with BVAP | https://davesredistricting.org/join/d670f883-1e49-4190-8f85-391171690b2f | |
| 435 | HST-2 Maptitude Report | | |
| 436 | Summary Exhibit of S.L. 2022-2 (Senate) with BVAP | https://davesredistricting.org/join/7bca39af-d283-4df4-8739-20b39b242393 | |
| 437 | Maptitude Report for S.L. 2022-2 (Senate) | | |
| 438 | Summary Exhibit of SL 2022-3 (Congress) with BVAP | https://davesredistricting.org/join/02924323-2760-4ec4-9bc2-ded7ed6ed324 | |
| 439 | Maptitude Report for S.L. 2022-3 (Congress) | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 440 | Summary Exhibit of S.L. 2022-4 (Enacted House) with BVAP | https://davesredistricting.org/join/6f1cd8e9-bd3e-4be9-97e9-6625509dabee | |
| 441 | Maptitude Report for S.L. 2022-4 (House) | | |
| 442 | Summary Exhibit of S.L. 2021-175 (Enacted House) with BVAP | https://davesredistricting.org/join/8ae16f76-0716-4392-bc64-abf00251cb48 | |
| 443 | Maptitude Report for S.L. 2021-175 | | |
| 444 | Summary Exhibit of S.L. 2023-146, District 42, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 445 | Summary Exhibit of S.L. 2023-146, District 8, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 446 | Summary Exhibit of S.L. 2023-149, District 35, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 447 | Summary Exhibit of S.L. 2023-149, District 91, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 448 | Summary Exhibit of 2022 Interim (Congress) with BVAP | https://davesredistricting.org/join/14b0441f-ec66-4ff9-a6ad-2b7c8b2a5ca5 | |
| 449 | Maptitude Report for 2022 Interim (Congress) | | |
| 450 | Summary Exhibit of S.L. 2021-173 (Senate) with BVAP | https://davesredistricting.org/join/2d8f15e6-6cb5-425c-b9a8-794aecfd998f | |
| 451 | Maptitude Report for S.L. 2021-173 (Senate) | | |
| 452 | Summary Exhibit of S.L. 2021-174 (Congress) with BVAP | https://davesredistricting.org/join/d1959996-4ed4-49b2-8967-1c184ebd333c | |
| 453 | Maptitude Report for S.L. 2021-174(Congress) | | |
| 454 | Maptitude Report for S.L. 2021-175 (Enacted House) | https://davesredistricting.org/join/8ae16f76-0716-4392-bc64-abf00251cb48 | |
| 455 | SL 2023-146 Data file | https://www.ncleg.gov/redistricting | |
| 456 | SL 2023-149 Data file | https://www.ncleg.gov/redistricting | |
| 457 | SL 2023-145 Data file | https://www.ncleg.gov/redistricting | |
| 458 | CBK-2 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 459 | CBA-2 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 460 | STU-1 Data file | Produced by Legislative Defendants on July 26, 2024 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 461 | guilford v2 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 462 | HDs 005 baf Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 463 | $R85PEKP Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 464 | Meck v2 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 465 | CCL-1 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 466 | CST-3 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 467 | SST-3 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 468 | CCH-4 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 469 | SCC-1 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 470 | CMT-2 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 471 | CMT-1 Data file | Produced by Legislative Defendants on July 26, 2024 | |
| 472 | SL 2022-2 Data file | https://www.ncleg.gov/redistricting | |
| 473 | SL 2022-3 Data file | https://www.ncleg.gov/redistricting | |
| 474 | SL 2022-4 Data file | https://www.ncleg.gov/redistricting | |
| 475 | SL 2021-175 Data file | https://www.ncleg.gov/redistricting | |
| 476 | 2022 Interim Data file | https://www.ncleg.gov/redistricting | |
| 477 | 29210173 Data file | https://www.ncleg.gov/redistricting | |
| 478 | 2021-174 Data file | https://www.ncleg.gov/redistricting | |
| 479 | "Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence" by Dr. Lisa Handley (Alford) | Alford Supp. Dep. Ex. 4 | |
| 480 | American National Election Studies. 2022. ANES Time Series Cumulative Data File [dataset and documentation]. September 16, 2022, version. | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; www.electionstudies.org. | |
| 481 | Kinder, D.R. and Sanders, L.M., 1996. Divided by color: Racial Politics and Democratic ideals. University of Chicago Press. | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024 | |
| 482 | American National Election Study Time Series Cumulative Data File (1948 – 2020) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024 https://electionstudies.org | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 483 | Results of SurveyUSA News Poll #26353: North Carolina (Release Date 06/13/2022), | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://www.surveyusa.com/client/PollReport.aspx?g=b97634eb-25f9-47b3-92b4-e5f3999baceb (last accessed July 29, 2024). | |
| 484 | Bullock III, C.S. and Rozell, M. eds., 2022. The new politics of the old South: An introduction to Southern politics. Rowman & Littlefield. | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024 | |
| 485 | Results of Elon University Poll, "Views on Gubernatorial and Presidential Candidates, Sports Betting, and Abortion" (June 5-7, 2023) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://eloncdn.blob.core.windows.net/eu3/sites/819/2023/06/Elon-Poll-Report- 061423.pdf (last accessed Oct. 29, 2024). | |
| 486 | Results of Elon University Poll, "Views of Confederate Monuments in North Carolina" (March 30 – Apr. 2, 2021) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://eloncdn.blob.core.windows.net/eu3/sites/819/2021/04/Elon-Poll-Report-040821.pdf (last accessed Aug. 1, 2024). | |
| 487 | Danielle Battaglia. "Crime and racial justice rulings highlight Beasley's record as an NC judge." The Charlotte Observer. October 16, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.charlotteobserver.com/news/politics-government/election/article267016156.html | |
| 488 | Danielle Battaglia. "NC TV stations pull ad attacking Senate candidate Beasley over its 'false statements'." Raleigh News & Observer. October 25, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.newsobserver.com/news/politics-government/election/article262127492.html | |
| 489 | NRSC IE. NC: Vulnerable. June 8, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.youtube.com/watch?v=tb_62Zbr75s (commonly referred to as the "Failed Our Children" ad). | |
| 490 | Club for Growth. "We Won't Know" CFG Action Ad (NC-SEN). Sept. 29, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.youtube.com/watch?v=y6xYrhbtGQ4. | |
| 491 | Wright, Will. "Group targets Beasley with TV ad about sex offender case." The Charlotte Observer. October 3, 2022, | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.charlotteobserver.com/news/politics-government/election/article266573436.html. | |

25

| No | Description | References | Admitted |
|---|---|---|---|
| 492 | Results of Elon University Poll, Survey of North Carolina Registered Voters August 2-9, 2024, Elon University Poll (Aug. 27, 2024) | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/08/ElonPoll_8_27_24_toplinet abs.pdf | |
| 493 | Results of Elon University Poll, Survey of North Carolina Registered Voters September 4-13, 2024, Elon University Poll (Sept. 24, 2024) | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/09/Elon-Poll-Report-092424.pdf | |
| 494 | Results of Elon University Poll, Survey of North Carolina Registered Voters Oct. 10-17, 2024, Elon University Poll (Oct. 29, 2024), | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025 | |
| 495 | Senate Bills Passed by the Senate, 2025-2026 Session, North Carolina General Assembly, https://www.ncleg.gov/Legislation/Bills/ChamberBillsPassedByChamber/2025/S/S/. | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/10/ElonPoll_Report_102924.pdf | |
| 496 | Senate Roll Call Vote Transcript for Roll Call #35, 2025-2026 Session, North Carolina General Assembly, | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2025/S/35. | |
| 497 | Report of the Committee on the Judiciary on S. 1992 (Voting Rights Act Extension), United States Sentate, 97th Congress, 2nd Session, Report No. 97-417 [Senate Factor Report,], pp. 28-9 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 498 | Eric Foner, Reconstruction: America's Unfinished Revolution, 1863-1877 (New York: Harper and Row, 1988), pp. 199-213. | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 499 | Milton Ready, The Tar Heel State: A History of North Carolina (Columbia: University of South Carolina Press, 2005), pp. 248-65 | Aug. 1, 2024  Bagley Corrected Expert Report | |

26

| No | Description | References | Admitted |
|---|---|---|---|
| 500 | J. Morgan Kousser, The Shaping of Southern Politics: Suffrage Restriction and the Establishment of the One-Party South, 1880-1910 (New Haven: Yale University Press, 1974), pp. 260 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 501 | Keech and Sistrom, "North Carolina," Quiet Revolution in the South, p. 157 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 502 | Kousser, The Shaping of Southern Politics, pp. 183-92 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 503 | James Leloudis and Robert Korstad, Fragile Democracy: The Struggle over Race and Voting Rights in North Carolina (Chapel Hill: University of North Carolina Press, 2020), pp. 10-13 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 504 | Robert Rogers Korstad, Civil Rights Unionism: Tobacco Workers and the Struggle for Democracy in the Mid-Twentieth Century South (Chapel Hill: University of North Carolina Press, 2003), pp. 382-86 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 505 | Milton C. Jordan, "Black Legislators: From Political Novelty to Political Force," North Carolina Insight, Dec. 1989, pp. 40-58, at p. 51 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 506 | Anita Earls et al., "Voting Rights in North Carolina, 1982 – 2006," 17 Southern California Review of Law and Social Justice: (2007-2008), pp. 577-642, at pp. 586-88 | Aug. 1, 2024  Bagley Corrected Expert Report | |

| No | Description | References | Admitted |
|---|---|---|---|
| 507 | Wm. Bradford Reynolds, Assistant Attorney General for Civil Rights, to Mr. Raymond Sykes, Chairman, Halifax County Board of Elections, May 16, 1984, U.S. Justice Department, Civil Rights Division, Section 5 Objection Letters by State [hereinafter "CRD Section 5 Objection Letters by State" | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 508 | CRD Section 5 Objection Letters by State, North Carolina, 1980s, passim | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.justice.gov/crt/voting-determination-letters-north-carolina; Leloudis and Korstad, Fragile Democracy, pp. 82-83 | |
| 509 | James P. Turner, Assistant Attorney General, to M.H. Hood Ellis, Wilson & Ellis, March 10, 1986, CRD Section 5 Objection Letters by State | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 510 | Wm. Bradford Reynolds, Assistant Attorney General for Civil Rights, to Alex K. Brock, Executive Secretary-Director, State Board of Education, Dec. 7, 1981, CRD Section 5 Objection Letters by State | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 511 | J. Morgan Kousser, Colorblind Injustice: Minority Voting Rights and the Undoing of the Second Reconstruction (Chapel Hill: University of North Carolina Press, 1999), pp. 251-52 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 512 | William Link, Righteous Warrior: Jesse Helms and the Rise of Modern Conservatism (New York: St. Martin's Press. 2008), pp. 379-80 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 513 | Merle Black and Earl Black, The Rise of Southern Republicans (New York: Belknap, Harvard, 2002), pp. 103, 108 | Aug. 1, 2024  Bagley Corrected Expert Report | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 514 | Patrick J. Sellers, et al., "Congressional Redistricting in North Carolina," in Bernard Grofman, Ed, Race and Redistricting in the 1990s (New York: Agathon Press, 1998), pp. 269-89, at pp. 270-78 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 515 | Rob Christensen and Jack D. Fleer, "North Carolina: Between Helms and Hunt No Majority Emerges," in Alexander Lamis, Ed., Southern Politics in the 1990s (Baton Rouge: Louisiana State University Press, 1999), pp. 81-106, at pp. 94-95 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 516 | "Election of Blacks to Congress makes N.C. history," Durham Herald-Sun, Nov. 4, 1992 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 517 | Jim Morrell, "Myrick wins big in the 9th," The Charlotte Observer, Nov. 9, 1994 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 518 | Rob Christensen, "Republicans post gains in N.C. delegation," Raleigh News and Observer, Nov. 9, 1994 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 519 | Glenn Feldman, Ed., Painting Dixie Red: When, Where, Why, and How the South Became Republican (Gainesville: University Press of Florida, 2011), pp. 2-16 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 520 | Joseph Crespino, Strom Thurmond's America (New York: Hill and Wang, 2012) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 521 | Robert R. Korstad and James Leloudis, To Right These Wrongs The North Carolina Fund and the Battle to End Poverty and Inequality in 1960s America (Chapel Hill: University of North Carolina Press, 2011), p. 302 | Aug. 1, 2024  Bagley Corrected Expert Report | |

29

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 522 | Joseph E. Lowndes, From the New Deal to the New Right: Race and the Southern Origins of Modern Conservatism (New Haven: Yale University Press, 2009) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 523 | Crespino, Strom Thurmond's America; Joseph Crespino, In Search of Another Country: Mississippi and the Conservative Counterrevolution (Princeton: Princeton University Press, 2009) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 524 | Kevin M. Kruse, White Flight: Atlanta and the Making of Modern Conservatism (Princeton: Princeton University Press, 2005) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 525 | Glenn Feldman, The Great Melding: War, the Dixiecrat Rebellion, and the Southern Model for America's New Conservatism (Tuscaloosa: University of Alabama Press, 2014) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 526 | Kari Frederickson, The Dixiecrat Revolt and the End of the Solid South, 1932–1968 (Chapel Hill: University of North Carolina Press, 2001) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 527 | Thomas Sugrue, Sweet Land of Liberty: The Forgotten Struggle for Civil Rights in the North (New York: Random House, 2008) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 528 | Thomas Sugrue, The Origins of the Urban Crisis: Race and Inequality in Postwar Detroit(Princeton: Princeton University Press, 2010) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 529 | Michelle Nickerson and Darren Dochuk, eds., Sunbelt Rising: The Politics of Space, Place, and Region (Philadelphia: University of Pennsylvania Press, 2011) | Aug. 1, 2024  Bagley Corrected Expert Report | |

| No | Description | References | Admitted |
|---|---|---|---|
| 530 | Joseph Bagley, The Politics of White Rights: Race, Justice, and Integrating Alabama's Schools (Athens: University of Georgia Press, 2018) | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 531 | George A. Chidi, "Black candidates campaign to rally minority vote," Rocky Mount Telegram, Oct. 24, 2004 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 532 | Brenda Sullivan, "Even at the Turning of the Tide: An Analysis of the North Carolina Legislative Black Caucus." Journal of Black Studies 30, no. 6 (2000): 815-38, at 835-36 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 533 | Charles Bullock III and Ronald Keith Gaddie, The Triumph of the Voting Rights Act in the South (Norman: University of Oklahoma Press, 2009), pp. 200-203 | Oct. 4, 2024 Bagley Expert Reply | |
| 534 | J. Michael Wiggins, Acting Assistant Attorney General, to Dwight W. Snow and Duncan B. McCormick, July 23, 2002, CRD Section 5 Objection Letters Online | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 535 | Wan J. Kim, Assistant Attorney General, to Michael Crowell, June 25, 2007, CRD Section 5 Objection Letters Online | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 536 | Wm. Bradford Reynolds, Assistant Attorney General, Civil Rights Division, to Robert C. Cogswell Jr., Apr. 29, 1985; CRD Section 5 Objection Letters Online | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 537 | Wm. Bradford Reynolds, Assistant Attorney General, Civil Rights Division, to Robert C. Cogswell Jr., Mar. 3, 1986 | Aug. 1, 2024  Bagley Corrected Expert Report | |

31

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 538 | Myron B. Pitts, "Fayetteville's City Council Structure Was Challenged in 2007, Dynamics Changed," Fayetteville Observer, Apr. 12, 2021 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 539 | Staff Writer, "Inside Politics: Voorhees issues apology over redistricting email," Fayetteville Observer, July 8, 2013 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.fayobserver.com/story/news/military/2013/07/08/inside-politics-voorhees-issues-apology/22114103007 | |
| 540 | Paul Woolverton, "Vote Yes referendum back on Fayetteville ballots after NC Appeals Court order," Fayetteville Observer, Sept. 9, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.fayobserver.com/story/news/2022/09/09/nc-appeals-court-revives-vote-yes-referendum-alter-fayetteville-city-council/8033343001/ | |
| 541 | Thomas E. Perez, Assistant Attorney General, to Robert E, Sonnenberg, Apr. 30, 2012, CRD Section 5 Objection Letters Online | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 542 | William Wan, "Inside the Republican creation of the North Carolina voting bill dubbed the 'monster' law," Washington Post, Sept. 2, 2016 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.washingtonpost.com/politics/courts_law/inside-the-republican-creation-of-the-north-carolina-voting-bill-dubbed-the-monster-law/2016/09/01/79162398-6adf-11e6-8225-fbb8a6fc65bc_story.html | |
| 543 | Max J. Rosenthal, "North Carolina GOP Brags About How Few Black People Were Able to Vote Early," Mother Jones, Nov. 7, 2016 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.motherjones.com/politics/2016/11/north-carolina-gop-brags-about-how-few-black-people-were-able-vote-early/, linking to press release, https://us2.campaign-archive.com/?u=f3100bc5464cbba2f472ddf2c&id=e4b9a8fb19 | |
| 544 | DeJuan Hoggard, "North Carolina Supreme Court rehears voter ID case," ABC 11, Mar. 15, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://abc11.com/voter-id-law-state-supreme-court-ruling-elections-voting/12581748/ | |
| 545 | Sydney Haulenbeek, "Case challenging North Carolina voter ID law set for trial," Courthouse News Service, May 3, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.courthousenews.com/case-challenging-north-carolina-voter-id-law-set-for-trial/ | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 546 | Staff, Carolina Journal, "NC Supreme Court restores voter ID, reverses redistricting ruling, ends felon voting," Apr. 28, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.carolinajournal.com/nc-supreme-court-restores-voter-id-reverses-redistricting-ruling-ends-felon-voting/ | |
| 547 | Steve Doyle, "Two members of Surry County elections board ousted after refusing to certify election," Fox 8 Piedmont Triad News, Mar. 28, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://myfox8.com/news/north-carolina/piedmont-triad/two-members-of-surry-county-elections-board-ousted-after-refusing-to-certify-election/ | |
| 548 | Bob Hall to N.C. State Board of Electors, Nov. 18, 2022, N.C. State Board of Elections Complaint | Aug. 1, 2024  Bagley Corrected Expert Report; https://s3.amazonaws.com/dl.ncsbe.gov/State_Board_Meeting_Docs/2023-02-14/Board%20Member%20Complaints/Hall%20Complaint%20Against%20Surry%20County%20Board%20Members%20(w%20Exhibit).pdf | |
| 549 | Hannah Shoenbaum, "North Carolina Senate advances congressional map plan that could give Republicans a 3-seat gain," AP, Oct. 23, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 550 | Greenville: the Hub of Eastern North Carolina (Greenville: Retail Merchants' Association, 1930), ECU Digital Collections | Aug. 1, 2024  Bagley Corrected Expert Report; https://digital.lib.ecu.edu/13433 | |
| 551 | Oral History Interview with Andrew Best, October 28, 1998, ECU Digital Collections, transcript provided | Aug. 1, 2024  Bagley Corrected Expert Report; https://digital.lib.ecu.edu/39727 | |
| 552 | Greenville-Pitt County Chamber of Commerce, "About Greenville-Pitt County | Aug. 1, 2024  Bagley Corrected Expert Report https://www.greenvillenc.org/golocal/about-greenville-pitt-county/#:~:text=With%20a%20population%20of%2093%2C137,hub%20of%20eastern%20North%20Carolina | |
| 553 | Zach Solon, "NC residents concerned after political group canvases neighborhood questioning their voting status," WRAL News, Mar. 3, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.wral.com/story/nc-residents-concerned-after-political-group-canvases-neighborhood-questioning-their-voting-status/20169571/ | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 34 of 53

| No | Description | References | Admitted |
|---|---|---|---|
| 554 | Staff, "Two federal lawsuits challenge new NC elections law on the same day it's approved," The Carolina Journal, Oct. 10, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.carolinajournal.com/two-federal-lawsuits-challenge-new-nc-elections-law-on-the-same-day-its-approved/ | |
| 555 | Kevin Morris and Coryn Grange, "Growing Racial Disparities in Voter Turnout, 2008–2022," Brennen Center for Justice, Mar. 2, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 556 | "NC Broadband Adoption Index," North Carolina Department of Information Technology, Division of Broadband and Digital Equity, North Carolina Broadband Indices | Aug. 1, 2024  Bagley Corrected Expert Report; https://experience.arcgis.com/experience/1ca29805a2454ffab6b9579702b99e59/page/page_1/; "Annual Statistical Report," 2021-2022, https://www.dac.nc.gov/fy-2021-2022-annual-statistical-reports/open | |
| 557 | North Carolina Department of Adult Corrections, Administrative Analysis Unit, pp. 13-14 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 558 | B28002, "Presence and Types of Internet Subscriptions in Household | Aug. 1, 2024  Bagley Corrected Expert Report; https://data.census.gov/table/ACSDT5YSPT2021.B28002?t=002:004:Telephone,%20Computer,%20and%20Internet%20Access&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 559 | Kyle K. Moore, "Unemployment Rates Remained Low Through the Third Quarter of 2023 Though Labor Market Disparities Persist," Economic Policy Institute, Nov. 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.epi.org/indicators/state-unemployment-race-ethnicity-2023-q3/ | |
| 560 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B27002, "Private Health Insurance Status by Sex and Age," | Aug. 1, 2024  Bagley Corrected Expert Report; https://data.census.gov/table/ACSDT5YSPT2021.B27002?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |

| No | Description | References | Admitted |
|---|---|---|---|
| 561 | B27003, "Public Health Insurance Status by Sex and Age," | Aug. 1, 2024  Bagley Corrected Expert Report; https://data.census.gov/table/ACSDT5YSPT2021.B27003?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 562 | B27001, "Health Insurance Coverage Status by Sex and Age," | Aug. 1, 2024  Bagley Corrected Expert Report; https://data.census.gov/table/ACSDT5YSPT2021.B27001?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 563 | B25044, "Tenure by Vehicles Available," | Aug. 1, 2024  Bagley Corrected Expert Report; https://data.census.gov/table/ACSDT5YSPT2021.B25044?t=002:004:Transportation&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 564 | North Carolina Center for Health Statistics, Statistics and Reports, Minority Health: North Carolina Resident Infant Death Rates by Perinatal Care Region, County of Residence, and Race/Ethnicity | Aug. 1, 2024  Bagley Corrected Expert Report; https://schs.dph.ncdhhs.gov/data/vital/ims/2022/2022-IMR-TABLE-1B-FINAL.html | |
| 565 | North Carolina Resident Population Health Data by Race and Ethnicity, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://schs.dph.ncdhhs.gov/schs/pdf/NCPopHealthDatabyRaceEth2023-FINAL.pdf | |
| 566 | Lukas Althoff and Hugo Reichardt, Jim Crow and Black Economic Progress after Slavery, The Quarterly Journal of Economics, July 11, 2024, | Aug. 1, 2024  Bagley Corrected Expert Report https://doi.org/10.1093/qje/qjae023, p. 1 | |
| 567 | Lauren Brasil, "Fair Housing Project Releases Report: 2020 State of Fair Housing in North Carolina," Fair Housing Project of Legal Aid of North Carolina, May 18, 2021 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.fairhousingnc.org/2021/fair-housing-project-releases-report-2020-state-of-fair-housing-in-north-carolina/ | |

35

| No | Description | References | Admitted |
|---|---|---|---|
| 568 | Yue Qiu and Nikole Hannah-Jones, "A National Survey of School Desegregation Orders," ProPublica, Dec. 23, 2014 | Aug. 1, 2024  Bagley Corrected Expert Report; https://projects.propublica.org/graphics/desegregation-orders | |
| 569 | Joey Pitchford, "North Carolina Schools Have Lost Significant Progress in Racial Integration," N.C. State University News, May 9, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://news.ncsu.edu/2024/05/north-carolina-schools-have-lost-significant-progress-in-racial-integration/ | |
| 570 | Valerie Strauss, "A new story of school segregation in North Carolina: a private white-flight academy is turning charter," Washington Post, Mar. 11, 2019 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.washingtonpost.com/education/2019/03/11/new-story-school-segregation-north-carolina-private-white-flight-academy-is-turning-charter/ | |
| 571 | National Center for Education Statistics, Demographic Dashboard for Halifax County NC | Aug. 1, 2024  Bagley Corrected Expert Report; https://nces.ed.gov/Programs/Edge/ACSDashboard/3701950. | |
| 572 | Paige Sayles, Chair, Franklin County Schools Board of Education, and Rhonda Schuler, Superintendent, to Eric L. Davis, Chair, State Board of Education, Apr. 12, 2021 | Aug. 1, 2024  Bagley Corrected Expert Report; https://simbli.eboardsolutions.com/Meetings/Attachment.aspx?S=10399&AID=265835&MID=9262 | |
| 573 | T. Keung Hui, "N.C. Board of Education rejects 2 for-profit charter schools," Raleigh News and Observer, Dec. 3, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/local/education/article269408947.html | |
| 574 | T. Keung Hui, "NC's public schools are now more racially segregated than they were in the 1980s," Raleigh News and Observer, May 17, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/local/education/article288480851.html | |
| 575 | National Center for Education Statistics, Guilford County District Directory – Schools for this District | Aug. 1, 2024  Bagley Corrected Expert Report; https://nces.ed.gov/ccd/schoolsearch/school_list.asp?Search=1&DistrictID=3701920 | |
| 576 | Greensboro Day School | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.usnews.com/education/k12/north-carolina/greensboro-day-school-310302 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 577 | Caldwell Academy | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.usnews.com/education/k12/north-carolina/caldwell-academy-324803 | |
| 578 | T. Keung Hui and Dawn Baumgartner Vaughn, "NC Senate approves expanded private school voucher funding for all," Raleigh News and Observer, May 1, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article288181875.html | |
| 579 | Daarel Burnette II, "Student Outcomes: Does More Money Really Matter?," Education Week, June 4, 2009 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.edweek.org/policy-politics/student-outcomes-does-more-money-really-matter/2019/06 | |
| 580 | Matt Barnum, "An economist spent decades saying money wouldn't help schools. Now his research suggests otherwise," Chalkbeat, May 16, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.chalkbeat.org/2023/5/16/23724474/school-funding-research-studies-hanushek-does-money-matter/ | |
| 581 | ACLU, "School-to-Prison Pipeline," Juvenile Justice | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.aclu.org/issues/juvenile-justice/juvenile-justice-school-prison-pipeline | |
| 582 | North Carolina Environmental Justice Network, "CAFOs – Distribution of Confinement," | Aug. 1, 2024  Bagley Corrected Expert Report; https://ncejn.org/cafos/#:~:text=These%20confinement%20structures%2C%20commonly%20referred,by%20pro%2Dbusiness%20tax%20incentives%2C | |
| 583 | North Carolina Environmental Justice Network, "North Carolina Communities Say NO Biogas," | Aug. 1, 2024  Bagley Corrected Expert Report; https://ncejn.org/biogas/ | |
| 584 | Kevin Morris and Coryn Grange, Brennan Center Research Report, March 2, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.brennancenter.org/our-work/research-reports/growing-racial-disparities-voter-turnout-2008-2022 | |
| 585 | Jesse Helms "Hands" Ad, YouTube | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.youtube.com/watch?v=KIyewCdXMzk | |
| 586 | Beverly Davis, "Dems On North Carolina GOP Attack Ad: 'Racist Gutter Politics,'" Huffington Post, May 1, 2008 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.huffpost.com/entry/dems-on-north-carolina-go_b_98299 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 587 | Campaign Legal Racial Appeals Repository | Aug. 1, 2024  Bagley Corrected Expert Report; https://campaignlegal.org/race-our-politics-catalog-campaign-materials | |
| 588 | Pat Woolverton, "GOP tries to connect candidate to convicted murderers," Fayetteville Observer," Apr. 1, 2018 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.fayobserver.com/story/news/politics/elections/2018/04/01/nc-gop-tries-to-connect-supreme-court-candidate-to-convicted-murderers/12849100007/ | |
| 589 | Paul A. Specht. "Dan Forest: No nation 'has survived the diversity and multiculturalism that America faces today,'" Raleigh News & Observer, June 28, 2019 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article232077907.html | |
| 590 | Jonathan Weisman, "With Ads, Imagery and Words, Republicans Inject Race Into Campaigns," New York Times, Oct. 25, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.nytimes.com/2022/10/25/us/politics/crime-ads-racism-republicans.html | |
| 591 | Politifact, "Ted Budd said Cheri Beasley was "encouraging (riots) all across our state and all across our country in 2020," | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.politifact.com/factchecks/2022/oct/25/ted-budd/budd-takes-beasleys-protest-comments-too-far/ | |
| 592 | Politifact, "Violent crime (is) at an all-time high," | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.politifact.com/factchecks/2022/aug/23/ben-kral/nc-trooper-wrong-about-violent-crime-hitting-recor/ | |
| 593 | Politifact, "George Floyd's younger brother, Dejywan Floyd, has been arrested in North Carolina for a 'road rage' shooting of a white couple, killing the mother of six sitting in the passenger seat," | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.politifact.com/factchecks/2021/apr/12/viral-image/no-george-floyds-younger-brother-wasnt-arrested-mu/ | |
| 594 | Amy Qin, "Ads from Conservative Groups Target Asian Americans," New York Times, Nov. 7, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.nytimes.com/live/2022/11/07/us/election-midterm-news | |

| No | Description | References | Admitted |
|---|---|---|---|
| 595 | Chany Chea, "Asian American Voters Targeted by Racist Mailers sent by Conservative Right Wing Organization," Asian American Advocacy Fund, Nov. 4, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://asianamericanadvocacyfund.org/press-releases-i/asian-american-voters-targeted-by-racist-mailers-sent-by-conservative-right-wing-organization | |
| 596 | Leoneda Inge, "Racist' flyers targeting Asian American voters are appearing in North Carolina, other states," North Carolina Public Radio, Nov. 7, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.wunc.org/politics/2022-11-07/racist-flyers-targeting-asian-american-voters-north-carolina | |
| 597 | Gabby Orr, "Stephen Miller to launch a new legal group to give Biden fits," Politico, Mar. 26, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.politico.com/news/2021/03/26/stephen-miller-legal-group-478167 | |
| 598 | Steve Benen, "Stephen Miller group's ads on race abandon any sense of subtlety," MSNBC, Nov. 22, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.msnbc.com/rachel-maddow-show/maddowblog/stephen-miller-groups-ads-race-abandon-sense-subtlety-rcna55243 | |
| 599 | Andy Fox, "Truth Tracker: North Carolina State House Race as Democratic Incumbent State Representative Howard Hunter faces off with Republican Bill Ward," WAVY.com, | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.wavy.com/news/politics/north-carolina-politics/truth-tracker-north-carolina-state-house-race-as-democratic-incumbent-state-representative-howard-hunter-faces-off-with-republican-bill-ward/ | |
| 600 | Lynn Bonner, "Fewer Black legislators will represent eastern NC counties that have significant African-American populations," NC Newsline, Nov. 15, 2022 | Aug. 1, 2024  Bagley Corrected Expert Report; https://ncnewsline.com/2022/11/15/fewer-black-legislators-will-represent-eastern-nc-counties-that-have-significant-african-american-populations/ | |
| 601 | Jazper Lu et al., "'This is even worse.' NC GOP slammed for racist 'pimp' tweet about Rev. William Barber," Raliegh News Observer, June 2, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article276001851.html | |
| 602 | Kaia Hubbard, "Who is Mark Robinson? The GOP nominee for North Carolina governor has a history of inflammatory remarks," CBS News, Mar. 19, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.cbsnews.com/news/mark-robinson-gop-nominee-north-carolina-governor-inflammatory-remarks/ | |

39

| No | Description | References | Admitted |
|---|---|---|---|
| 603 | Dawn Baumgartner Vaughn and T. Keung Hui, "GOP's Robinson tells Moms for Liberty he wants to get DEI out of schools, government," Raleigh News and Observer, June 20, 2024 | Aug. 1, 2024 Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article289209809.html | |
| 604 | Travis Fain, "NC's lieutenant governor: 'We are called to be led by men,' not women," WRAL, June 6, 2022 | Aug. 1, 2024 Bagley Corrected Expert Report; https://www.wral.com/story/nc-s-lieutenant-governor-we-are-called-to-be-led-by-men-not-women/20318578/ | |
| 605 | Fox News 8, "Stein or Robinson? Biden or Trump? New poll shows where North Carolina stands ahead of 2024 election," Fox News 8 | Aug. 1, 2024 Bagley Corrected Expert Report; https://myfox8.com/news/politics/your-local-election-hq/stein-or-robinson-biden-or-trump-new-poll-shows-where-north-carolina-stands-ahead-of-2024-election/ | |
| 606 | Brenda Sullivan, "Even at the Turning of the Tide: An Analysis of the North Carolina Legislative Black Caucus," Journal of Black Studies 30, No. 6 (2000): pp. 815-38, 828-29 | Aug. 1, 2024 Bagley Corrected Expert Report | |
| 607 | Dan Kane, "Senate picks have familiar faces," Raleigh News and Observer, Dec. 10, 2002 | Aug. 1, 2024 Bagley Corrected Expert Report | |
| 608 | Will Doran, "NC voters, on both sides, chose historically diverse candidates in 2022," Charlotte News and Observer, Nov. 17, 2022 | Aug. 1, 2024 Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/election/article268840547.html. | |
| 609 | Will Doran, "Meet the black gun rights activist who could make history for Republicans," Charlotte News and Observer, March 06, 2020 | Aug. 1, 2024 Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/election/article240881326.html#storylink=cpy | |
| 610 | Gov. Roy Cooper Press Release, Feb. 16. 2023, "Governor Cooper Honors North Carolina's Black Judges and Lawyers, Proclaims Black History Month," | Aug. 1, 2024 Bagley Corrected Expert Report; https://governor.nc.gov/news/press-releases/2023/02/16/governor-cooper-honors-north-carolinas-black-judges-and-lawyers-proclaims-black-history-month. | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 611 | David McClellan, "North Carolina pollster: Is Mark Robinson electable?," Charlotte Observer, Mar. 13, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.charlotteobserver.com/opinion/article286543615.html | |
| 612 | Ja'han Jones, "Accused of bigotry, North Carolina governor candidate proclaims he's the real victim," MSNBC, Mar. 13, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.msnbc.com/the-reidout/reidout-blog/north-carolina-republican-mark-robinson-quotes-rcna143222 | |
| 613 | Dawn Bumgartner Vaughn, "How do NC lawmakers compare to the rest of the state's population? What the date shows," Charlotte News and Observer, Feb. 14, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article271897427 | |
| 614 | Will Doran, "Meet the Black gun rights activist who could make history for Republicans," Charlotte News and Observer, Mar. 6, 2020 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/election/article240881326.html | |
| 615 | Nikki McCann Ramirez and Ryan Bort, "N.C. GOP Nominee Mark Robinson's Most Reprehensible Comments," Rolling Stone, Mar. 9, 2024, , | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.rollingstone.com/politics/politics-features/north-carolina-gop-mark-robinson-worst-comments-1234984155/ | |
| 616 | Myles Manor, "Ad Campaign Features Black Voters speaking Out Against NC's Mark Robinson. Here's Why," Charlotte Observer, June 21, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.charlotteobserver.com/news/state/north-carolina/article289404092.html | |
| 617 | North Carolina General Assembly, 2023 Senate Demographics, | Aug. 1, 2024  Bagley Corrected Expert Report; https://webservices.ncleg.gov/ViewDocSiteFile/72728 | |
| 618 | North Carolina General Assembly, 2023 House Demographics, | Aug. 1, 2024  Bagley Corrected Expert Report; https://webservices.ncleg.gov/ViewDocSiteFile/72731 | |
| 619 | U.S. Census Bureau, Quick Facts, North Carolina | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.census.gov/quickfacts/NC | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 620 | Greg Childress, "Lt. Gov. Mark Robinson says there's no 'systemic racism' in America during clash with Democrats over new social studies standards," N.C. Newsline, Jan. 28, 2021 | Aug. 1, 2024  Bagley Corrected Expert Report; https://ncnewsline.com/briefs/lt-gov-mark-robinson-says-theres-no-systemic-racism-in-america-during-clash-with-democrats-over-new-social-studies-standards/ | |
| 621 | North Carolina Black Alliance, "North Carolina Black Elected Officials by County; Boards of Election lists of county officials | Aug. 1, 2024  Bagley Corrected Expert Report; https://ncblackalliance.org/about-us/ (last accessed Nov. 1, 2024) | |
| 622 | "Roll Call: Black Members of Congress," Congressional Black Caucus Foundation, | Aug. 1, 2024  Bagley Corrected Expert Report; https://avoice.cbcfinc.org/exhibits/origins-of-the-congressional-black-caucus/roll-call-black-members-of-congress/ | |
| 623 | Alex Granados, "Anti-critical race theory bill taken up by House education committee again," EDNC, Mar. 14, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.ednc.org/2023-03-14-house-education-committee-takes-on-so-called-anti-crt-bill/ | |
| 624 | Dawn Bumgartner Vaugh, "As NC legislature debates Critical Race Theory, Black lawmakers sit on one side of the aisle," Charlotte News and Observer, July 16, 2021 | Aug. 1, 2024  Bagley Corrected Expert Report https://www.newsobserver.com/news/politics-government/article252783063.html. | |
| 625 | Mariana Alfaro, "N.C. Republican bill limits mail voting, private election funding," Washington Post, Aug. 17, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.washingtonpost.com/politics/2023/08/17/north-carolina-voting-bill/ | |
| 626 | Will Doran, "Lawmakers targeted Black voters with ID rules, NC Supreme Court says," Raleigh News and Observer, Dec. 16, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.newsobserver.com/news/politics-government/article270106922.html | |
| 627 | Michael Praats, "N.C. Supreme Court reverses previous opinion, deems voter ID law constitutional," WBTV, April 28, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.wbtv.com/2023/04/28/nc-supreme-court-reverses-previous-opinion-deems-voter-id-law-constitutional/ | |
| 628 | Staff, "Plaintiffs, state government lawyers reject legislators' Leandro arguments," The Carolina Journal, Jan. 11, 2024 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.carolinajournal.com/plaintiffs-state-government-lawyers-reject-legislators-leandro-arguments/ | |

42

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 629 | Staff, "North Carolina approves Medicaid expansion, reversing long opposition," PBS News, Mar. 23, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.pbs.org/newshour/politics/north-carolina-approves-medicaid-expansion-reversing-long-opposition | |
| 630 | Kyle Ingram, "Proposed NC maps likely to expand GOP power in Congress," Durham Herald-Sun, Oct. 20, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 631 | Paige Anderholm, "North Carolina Republicans Unveil New Congressional and Legislative Maps," Democracy Docket, Oct. 18, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://www.democracydocket.com/news-alerts/north-carolina-republicans-unveil-new-congressional-and-legislative-maps/ | |
| 632 | Gary D. Robertson and Hannah Schoenbaum, "North Carolina Republicans pitch Congress maps that could help them pick up 3 or 4 seats next year," AP, Oct. 18, 2023 | Aug. 1, 2024  Bagley Corrected Expert Report; https://apnews.com/article/congressional-redistricting-north-carolina-42d8ae309b433f51723c4e7e4eb50b96 | |
| 633 | Keith Rivers, "Don't let area again be 'packed & cracked,'" The Daily Advance, Sept. 23, 2023 | Oct. 4, 2024 Bagley Expert Corrected Report; https://www.dailyadvance.com/opinion/editorials/rivers-column-dont-let-area-again-be-packed-cracked/article_0317c376-58a4-11ee-9591-472f3976d5b0.html | |
| 634 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B17001, "Poverty Status in the Past 12 Months by Sex and Age," | Oct. 4, 2024 Bagley Expert Corrected Report | |
| 635 | DeJuan Hoggard, "Henderson woman set to become city's first female and first Black mayor," ABC 11 Raleigh-Durham; | Oct. 17, 2024 Bagley Expert Reply; https://abc11.com/henderson-new-mayor-melissa-elliott-first-black/14168275/ | |
| 636 | Meredith Poll Explores Health Care, Distracted Driving, and Voter Satisfaction, March 8, 2019; | Oct. 17, 2024 Bagley Expert Reply; https://www.meredith.edu/news/meredith-poll-explores-health-care-distracted-driving-and-voter-satisfactio | |

43

| No | Description | References | Admitted |
|---|---|---|---|
| 637 | Kevin Morris, "Patterns in the Introduction and Passage of Restrictive Voting Bills are Best Explained by Race," Brennen Center for Justice, Aug. 3, 2022; | Oct. 17, 2024 Bagley Expert Reply https://www.brennancenter.org/our-work/research-reports/patterns-introduction-and-passage-restrictive-voting-bills-are-best | |
| 638 | Frothingham, "Greater Costs, Fewer Options"; Bill Summary for S 325, UNC School of Government, Legislative Reporting Service, | Oct. 17, 2024 Bagley Expert Reply; https://lrs.sog.unc.edu/billsum/s-325-2017-2018-0 | |
| 639 | Janel George, "A Lesson on Critical Race Theory," American Bar Association, Jan. 11, 2021, | Oct. 17, 2024 Bagley Expert Reply; https://www.americanbar.org/groups/crsj/publications/human_rights_magazine_home/civil-rights-reimagining-policing/a-lesson-on-critical-race-theory/ | |
| 640 | Deposition of Senator Ralph E. Hise Jr., Transcript Volume II, Sept. 17, 2024, pp. 530-31 | Oct. 17, 2024 Bagley Expert Reply | |
| 641 | Fred Backus and Anthony Salvanto, "Big majorities reject book bans - CBS News poll," Feb. 22, 2022, | Oct. 17, 2024 Bagley Expert Reply; https://www.cbsnews.com/news/book-bans-opinion-poll-2022-02-22/ | |
| 642 | North Carolina Association of Educators, "Private School Vouchers," | Oct. 17, 2024 Bagley Expert Reply; https://www.ncae.org/advocating-change/private-school-vouchers. | |
| 643 | U.S. Census Bureau, "Exploring Age Groups in the 2020 Census," May 25, 2023; | Oct. 17, 2024 Bagley Expert Reply; https://www.census.gov/library/visualizations/interactive/exploring-age-groups-in-the-2020-census.html. | |
| 644 | North Carolina's Voter ID Law, Democracy N.C., | Mar. 17, 2025 Bagley Expert Supplemental Report; https://democracync.org/take-action/legislative-advocacy/north-carolinas-voter-id-law/ | |
| 645 | Camila Domonoske, "Supreme Court Declines Republican Bid to Revive North Carolina Voter ID Law," May 15, 2017, | Mar. 17, 2025 Bagley Expert Supplemental Report | |

Case 1:23-cv-01057-TDS-JLW    Document 117-2    Filed 05/16/25    Page 45 of 53

| No | Description | References | Admitted |
|---|---|---|---|
| 646 | Steve Harrison, "After years of legal fights, North Carolina's voter ID law gets its first major test," All Things Considered, NPR, Dec. 4, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.npr.org/sections/the two-way/2017/05/15/528457693/supreme-court-declaines-republican-bid-to-revive-north-carolina-voter-id-law | |
| 647 | Christopher Cooper, "An Analysis of Challeged Voters in the 2024 NC Supreme Court Justice Election," Old North States Politics, Jan. 12, 2025, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.oldnorthstatepolitics.com/2025/01/an-analysis-of-challenged-voters-in.html | |
| 648 | Kyle Ingram, "Black NC voters twice as likely to have ballots challeged in Griffin election protests," Raleigh News & Observer, Jan. 7, 2025, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.newsobserver.com/news/politics-government/election/article296693744.html | |
| 649 | Jennifer Berry Hawes and Mollie Simon, "Segregation Academies Across the South Are Getting Millions in Taxpayer Dollars," ProPublica, Nov. 18, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.propublica.org/article/segregation-academies-school-voucher-money-north-carolina#:~:text=Private%20schools%20across%20the%20South,programs%2C%20a%20ProPublica%20analysis%20found | |
| 650 | Joseph Bagley, "The Politics of White Rights: Race, Justice, and Integrating Alabama's Schools," University of Georgia Press, 2018, pp. 2, 8, 40, 188-93 | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 651 | North Carolina DPI, List of Title I Schools 2023-2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.dpi.nc.gov/documents/program-monitoring/2023-2024-esser-data/download?attachment | |
| 652 | National Center for Education Statistics, District Demographic Dashboards, Bertie County Schools, Northampton County Schools, | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 653 | Sergio Hernadez, et al., "Private School Demographics," ProPublica, Jan. 16, 2025, https://projects.propublica.org/private-school-demographics | Mar. 17, 2025 Bagley Expert Supplemental Report; https://nces.ed.gov/Programs/Edge/ACSDashboard/3700360, https://nces.ed.gov/Programs/Edge/ACSDashboard/3703420 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 654 | Lawrence Academy, ProPublica, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://projects.propublica.org/private-school-demographics/schools/lawrence-academy-01012106 | |
| 655 | Alyson Klein, "Democrat Defeats a State Schools Chief Candidate Who Called for Public Executions," Education Week, Nov. 6, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.edweek.org/policy-politics/democrat-defeats-a-state-schools-chief-candidate-who-called-for-public-executions/2024/11 | |
| 656 | Ahmed Jallow, "GOP superintendent candidate addresses past anti-Muslim remarks," NC Newsline, Oct. 7, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://ncnewsline.com/2024/10/07/gop-superintendent-candidate-addresses-past-anti-muslim-remarks/ | |
| 657 | Andrew Kaczynski and Em Steck, "GOP nominee to run North Carolina public schools called for violence against Democrats, including executing Obama and Biden," CNN, Mar. 15, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.cnn.com/2024/03/14/politics/kfile-gop-nominee-north-carolina-public-schools-michele-morrow-executing-democrates/index.html | |
| 658 | Andrew Lawrence, "Racicst dog whistle: the right wing has weaponized 'DEI'," The Guardian, Apr. 21, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.theguardian.com/culture/2024/apr/21/dei-language-conservatives-baltimore | |
| 659 | Peter Baker, "Bush Made Willie Horton an Issue in 1988, and the Racial Scars Are Still Fresh," New York Times, Dec. 3, 2018, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.nytimes.com/2018/12/03/us/politics/bush-willie-horton.html | |
| 660 | Kaia Hubbard and Kathryn Watson, "North Carolina governor's race rocked by CNN report on Mark Robinson's alleged incendiary comments," CBS News, Sept. 19, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.cbsnews.com/news/mark-robinson-north-carolina-governors-race-cnn/ | |
| 661 | Andrew Kaczynski and Em Steck, "'I'm a black NAZI!': NC GOP nominee for governor made dozens of disturbing comments on porn forum," CNN, Sept. 19, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://cnn.com/2024/09/19/politics/kfile-mark-robinson-black-nazi-pro-slavery-porn-forum/index.html | |
| 662 | Curtis Bunn, "Black pastors rebuke Mark Robinson's reported remarks about Martin Luther King Jr.," NBC News, Sept. 20, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.nbcnews.com/news/nbcblk/black-pastors-rebuke-mark-robinsons-reported-remarks-martin-luter-kin-rcna 171944 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 663 | George Chidi, "Republican Mark Robinson suggested 'deadbeat' parents should be sterilized in racist social media posts," The Guardian, Oct. 23, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.theguardian.com/us-news/2024/oct/23/mark-robinson-racist-facebook-posts. | |
| 664 | Gregory Acs, et al., "Moynihan Report Revisited," U.S. Department of Justice Office of Justice Pgrams, NCJ Number 243346, June 2013, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.ojp.gov/ncjrs/virtual-library/abstracts/moynihan-report-revisited. | |
| 665 | Rex Huppke, "Trump's North Carolina speech went predictably off the rails. Can he even spell 'economy'?," USA Today, Aug. 14, 2014, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.usatoday.com/story/opinion/columnist/2024/08/14/trump-rally-north-carolina-rambling-economy-harris-crime/74798514007/ | |
| 666 | Speech: Donald Trump Holds a Political Rally in Asheville, North Carolina, Roll Call, Aug. 14, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://rollcall.com/factbase/trump/transcript/donald-trump-speech-political-rally-asheville-north-carolina-august-14-2024/ | |
| 667 | Galen Bacharier, et al., "Trump, in final NC rally, looks for a third straight win; Harris barnstorms Pennsylvania," NC Newsline, Nov. 4, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://ncnewsline.com/2024/11/04/trump-in-final-nc-rally-looks-for-a-third-straight-win-harris-barnstorms-pennsylvania/ | |
| 668 | Speech: Donald Trump Holds a Political Rally in Raleigh, North Carolina, Roll Call, Nov. 4, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 669 | Speech: Donald Trump Holds a Political Rally in Fayetteville, North Carolina, Roll Call, Oct. 4, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://rollcall.com/factbase/trump/transcript/donald-trump-speech-political-rally-raleigh-north-carolina-november-4-2024/ | |
| 670 | Ali Vitale et al., "Trump referred to Haiti and African nations as 'shithole' countries," NBC News, Jan. 11, 2018, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.nbcnews.com/politics/white-house/trump-referred-haiti-african-countries-shithole-nations-n836946 | |
| 671 | Dr. Joseph Bagley, The Politics of White Rights, pp. 7-8 | Mar. 17, 2025 Bagley Expert Supplemental Report | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 672 | Dan Carter, "From George Wallace to Newt Gingrich: Race in the Conservative Counterrevolution, 1963-1994," Baton Rouge: Lousiana State University Press, 1999 | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 673 | Natalie Allison, "'We can't take a chance': Trump barnstorms North Carolina in the final stretch," Politico, Nov. 2, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.politico.com/news/2024/11/02/trump-north-carolina-campaigning-00186944 | |
| 674 | Amanda Terkel, "'Dumb' and a 'DEI' candidate: Trump and allies attack Kamala Harris based on her race, gender," NBC News, July 24, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.nbcnews.com/politics/2024-election/republican-attacks-kamala-harris-center-race-gender-dumb-dei-candidate-rcna162570 | |
| 675 | Merlyn Thomas and Mike Wendling, "Trump repeats baseless claim about Haitian immigrants eating pets," BBC News, Sept. 15, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.bbc.com/news/articles/c77128myezko | |
| 676 | Dan Parsons, "New Joe Biden campaign ad slams Donald Trumps 'racist' Black jobs comment," Florida Politics, July 3, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://floridapolitics.com/archives/682787-new-joe-biden-campaign-ad-slams-donald-trumps-racist-black-jobs-comment | |
| 677 | Cheyanne M. Daniels, "Biden campaign hits trump over 'Black jobs' remark in new ad," The Hill, July 3, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://thehill.com/homenews/campaign/4753990-biden-campaign-ad-trump-black-jobs | |
| 678 | Joe Biden, "Not For Us Radio: 60| Biden-Harris 2024," YouTube, July 2, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.youtube.com/watch?v=oiaR_yaJfGM | |
| 679 | Blair Shiff and Stephanie Johnson, "Racist text messages sent out following presidential election to students in the Carolinas," WCNC, Nov. 7, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.wcnc.com/article/tech/racist-text-message-pick-cotton-plantation-brown-van/275-77ba87fc-c3e5-4d6e-9016-9d2af6cccad6 | |
| 680 | North Carolina Board of Elections, Official General Election Results - Statewide, Nov. 5, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCS&contest=0 | |
| 681 | North Carolina, Current Maps, Dave's Redistricting, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#state::NC | |

| No | Description | References | Admitted |
|---|---|---|---|
| 682 | North Carolina State Board of Elections, Official General Election Results - Statewide, Council of State, Nov. 5, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=COS&contest=0 | |
| 683 | North Carolina State Board of Elections, Official General Election Results - Statewide, State Senate, Nov. 5, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=NCS&contest=0 | |
| 684 | North Carolina State Board of Elections, Official General Election Results - Statewide, State House, Nov. 5, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=NCH&contest=0 | |
| 685 | NC State Senate maps/data, Dave's Redistricting 2020, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::9157bd00-cfbb-4d32-9b01-ce7f38e53dlf | |
| 686 | NC State House maps/data, Dave's Redistricting 2020 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::42841 eaa-3a00-49ce-ba28-77726707251a | |
| 687 | NC 2024 Congressional map/data, Dave's Redistricting 2020, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::4f133eac-adb1-4bb4-a7fe-92aa8a5f1ed4 | |
| 688 | North Carolina Board of Elections, Official General Election Results - Statewide, Federal, Nov. 5, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=FED&contest=0 | |
| 689 | https://ballotpedia.org/North_Carolina_State_Senate_elections,_2024 | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 690 | https://ballotpedia.org/North_Carolina_House_of_Representatives_elections,_2024 | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 691 | https://www.ncfamilyvoter.com/candidate/williams-lillie | Mar. 17, 2025 Bagley Expert Supplemental Report | |
| 692 | North Carolina African American Leaders Condemn Mark Robinson's Attacks On The Civil Rights Movement," NCDP, May 12, 2023, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.ncdp.org/media/nc-af-am-leaders-condemn-robinson-attacks-on-civil-rights-movement/ | |

49

| No | Description | References | Admitted |
|---|---|---|---|
| 693 | Meredith Poll , Feb. 2024, p. 110, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.meredith.edu/wp-content/uploads/2024/02/February-2024-Poll-Report.pdf | |
| 694 | Clayton Henkel, "Lt. Gov. Mark Robinson sees support erode even among Republicans in new poll," NC Newsline, Oct. 2, 2024, | Mar. 17, 2025 Bagley Expert Supplemental Report; https://ncnewsline.com/briefs/lt-gov-mark-robinson-sees-support-erode-even-among-republicans-in-new-poll/ | |
| 695 | Paul Woolverton, GOP tries to connect candidate to convicted murderers, The Fayetteville Observer, Apr. 1, 2018 | Bagley Dep. Ex. 4 | |
| 696 | Kamala Harris posting on X, "Kamala Harris will create an Opportunity Agenda for Black Men | Bagley Dep. Ex. 5 | |
| 697 | Exhibit 6 to Dr. Joseph Bagley Oct. 30, 2024 Deposition, Screenshot of Legislative Calendar for Sept. 2023 | Bagley Dep. Ex. 6 | |
| 698 | Ferrell Guillory, "In national report on inequitable school funding, North Carolina an exception," EdNC, Mar. 8, 2019, | Bagley Dep. Ex. 7; https://www.ednc.org, accessed on Oct. 30, 2024 | |

Dated: May 16, 2025

Respectfully submitted,

/s/ Hilary Klein

Hilary Harris Klein

**HOGAN LOVELLS US LLP**

J. Tom Boer*
Olivia Molodanof*
Madeleine Bech*
4 Embarcadero Center, Suite 3500
San Francisco, CA 94111
Telephone: 415-374-2300
Facsimile: 415-374-2499
tom.boer@hoganlovells.com
olivia.molodanof@hoganlovells.com

Jessica L. Ellsworth*
Misty Howell*
Odunayo Durojaye*
555 Thirteenth Street, NW
Washington, DC 20004
Telephone: 202-637-5600
Facsimile: 202-637-5910
jessica.ellsworth@hoganlovells.com

Harmony Gbe*
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
Telephone: 310-785-4600
Facsimile: 310-785-4601
harmony.gbe@hoganlovells.com

*Appearing in this matter by Special
Appearance pursuant to L-R 83.1(d)

**SOUTHERN COALITION FOR SOCIAL JUSTICE**

Jeffrey Loperfido (State Bar #52939)
Hilary Harris Klein (State Bar #53711)
Christopher Shenton (State Bar #60442)
Mitchell D. Brown (State Bar #56122)
Lily Talerman (State Bar #61131)
5517 Durham Chapel Hill Blvd.
Durham, NC 27707
Telephone: 919-794-4213
Facsimile: 919-908-1525
hilaryhklein@scsj.org
jeffloperfido@scsj.org
chrisshenton@scsj.org
mitchellbrown@scsj.org
lily@scsj.org

**CERTIFICATE OF SERVICE**

I certify that on May 16, 2025, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to all counsel of record.

  _/s/  Hilary Klein_
Hilary Harris Klein