# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

SHAUNA WILLIAMS, et al.,

   *Plaintiffs*,

 v.

REPRESENTATIVE DESTIN HALL, in his official capacity as Chair of the House Standing Committee on Redistricting, et al.,

   *Defendants*.

_____

NORTH CAROLINA STATE CONFERENCE OF THE NAACP, et al.,

   *Plaintiffs*,

 v.

PHILIP BERGER, in his official capacity as the President Pro Tempore of the North Carolina Senate, et al.,

   *Defendants.*

Civil Action No. 23 CV 1057

Civil Action No. 23 CV 1104

## NAACP PLAINTIFFS' FIRST AMENDED TRIAL EXHIBIT LIST

| No | Description | References | Admitted |
|---|---|---|---|
| 1 | S.L. 2023-145, Map of 2023 Congressional Plan | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2023/SL%202023-145%20Congress%20-%2019%20x%2036%20Map.pdf | |
| 2 | S.L. 2023-146, Map of 2023 Senate Plan | Hise Dep. Ex. 2;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%2019%20x%2036%20Map.pdf | |
| 3 | Map of 2023 House Plan | Springhetti Dep. Ex. 14;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/House_2023/SL%202023-149%20House%20-%2019%20x%2036%20Map.pdf | |
| 4 | 2023 Congressional Plan StatPack with Race | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2023/SL%202023-145%20Congress%20-%20StatPack2023_RVR_C.pdf | |
| 5 | 2023 Senate Plan StatPack with Race | Hise Dep. Ex. 6;<br>https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%20StatPack2023_RVR_S.pdf | |
| 6 | 2023 House Plan StatPack with Race | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2023/SL%202023-149%20House%20-%20StatPack2023_RVR_H.pdf | |
| 7 | SB 757 Senate Roll Call Vote Transcript #492 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/492 | |
| 8 | SB 757 House Roll Call Vote Transcript #613 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/613 | |
| 9 | SB 758 Senate Roll Call Vote Transcript #499 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/499 | |
| 10 | SB 758 House Roll Call Vote Transcript #614 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/614 | |
| 11 | HB 898 Senate Roll Call Vote Transcript #504 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/504 | |
| 12 | Senate Redistricting Committee meeting transcript, 10/25/23 | LD0000373-396 | |
| 13 | Senate floor transcript, 10/25/23 | LD0001900-1979 | |
| 14 | House Redistricting Committee meeting transcript, 10/25/23 | LD0000291-343 | |
| 15 | House Rules Committee meeting transcript, 10/25/2023 | LD0000344-372 | |
| 16 | House floor transcript, 10/25/23 | LD0001723-1825 | |
| 17 | Withdrawn | | |

Case 1:23-cv-01057-TDS-JLW    Document 130-1    Filed 05/29/25    Page 2 of 34

| No | Description | References | Admitted |
|---|---|---|---|
| 18 | SB 757 (Congressional Plan) - Amendment ATU-44-V-2 (Rep. Quick) | https://webservices.ncleg.gov/ViewBillDocument/2023/7625/0/S757-ATU-44-V-2 | |
| 19 | SB 757 (Congressional Plan) - Amendment ATU-44-V-2 (Rep. Quick) Bill Document; "Congressional Plan 2022" | https://webservices.ncleg.gov/ViewBillDocument/2023/7625/1/S757-BD-NBC-11572 | |
| 20 | SST-11 Amend and StatPack (Sen. Blue Amendment) | Hise Dep. Ex. 52 | |
| 21 | Email to Sen. Hise from Anne Brown re: "Redistributing" | Hise Dep. Ex. 48 | |
| 22 | HB 898 House Roll Call Vote Transcript #604 | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/H/604 | |
| 23 | SB 757 (Congressional Plan) - Amendment ACL-39-V-2 (Sen. Chaudhuri) | https://webservices.ncleg.gov/ViewBillDocument/2023/7561/0/S757-ACL-39-V-2 | |
| 24 | SB 758 (Senate Plan) - AND-23-V-2 (Sen. Mohammed) | https://webservices.ncleg.gov/ViewBillDocument/2023/7559/0/S758-AND-23-V-2 | |
| 25 | SB 758 (Senate Plan) - AND-25-V-2 (Sen. Blue) (Amendment 2) | https://webservices.ncleg.gov/ViewBillDocument/2023/7564/0/S758-AND-25-V-2 | |
| 26 | Senate Roll Call Vote Transcript #494 (Motion to Table Sen. Blue Amendment 2) | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/494 | |
| 27 | SB 758 (Senate Plan) - AND-26-V-2 (Sen. Blue) (Amendment 3) | https://webservices.ncleg.gov/ViewBillDocument/2023/7567/0/S758-AND-26-V-2 | |
| 28 | Senate Roll Call Vote Transcript #495 (Motion to Table Sen. Blue Amendment 3) | https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2023/S/495 | |
| 29 | HB 898 (House Plan) - ACL-41-V-2 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7574/0/H898-ACL-41-V-2 | |
| 30 | HB 898 (House Plan) - ACL-41-V-2 (Rep. Harrison) Bill Document; "HBA-3 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7574/1/H898-BD-NBC-11534 | |
| 31 | HB 898 (House Plan) - ATU-42-V-2 (Rep. Reives) | https://webservices.ncleg.gov/ViewBillDocument/2023/7577/0/H898-ATU-42-V-2 | |
| 32 | HB 898 (House Plan) - ATU-42-V-2 (Rep. Reives) Bill Document; "HCM-6 Amend2" | https://webservices.ncleg.gov/ViewBillDocument/2023/7577/1/H898-BD-NBC-11537 | |
| 33 | HB 898 (House Plan) - Amendment 3 (Rep. Stevens) | https://webservices.ncleg.gov/ViewBillDocument/2023/7573/0/H898-ABR-81-V-2 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 34 | HB 898 (House Plan) - Amendment 3 (Rep. Stevens) Bill Document; "HBA-5 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7573/1/H898-BD-NBC-11533, Page 1 | |
| 35 | HB 898 (House Plan) - ATU-41-V-3 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7575/0/H898-ATU-41-V-3 | |
| 36 | HB 898 (House Plan) - ATU-41-V-3 (Rep. Harrison) Bill Document; "HCH-9 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7575/1/H898-BD-NBC-11535, Page 1 | |
| 37 | HB 898 (House Plan) - ACL-42-V-2 (Rep. Harrison) | https://webservices.ncleg.gov/ViewBillDocument/2023/7576/0/H898-ACL-42-V-2 | |
| 38 | HB 898 (House Plan) - ACL-42-V-2 (Rep. Harrison) Bill Document; "HCM-5 Amend" | https://webservices.ncleg.gov/ViewBillDocument/2023/7576/1/H898-BD-NBC-11536, Page 1 | |
| 39 | House Rules Committee meeting transcript, 10/24/2023 | LD0000166-184 | |
| 40 | Withdrawn | | |
| 41 | House Redistricting Committee meeting transcript, 10/24/23 | LD0000124-165 | |
| 42 | House floor transcript, 10/24/23 | LD0000185-290 | |
| 43 | Senate floor transcript, 10/24/23 | Hise Dep. Ex. 51; LD0001826-1899 | |
| 44 | SB 758 (Senate Plan) - PCS 45382-ST-57 | https://webservices.ncleg.gov/ViewBillDocument/2023/7518/0/S758-PCS45382-ST-57 | |
| 45 | House Redistricting Committee meeting transcript, 10/23/23 | LD0000054-123 | |
| 46 | Senate Redistricting Committee meeting transcript, 10/23/23 | LD0000784-827 | |
| 47 | Email from Chris Shenton to NCGA members including SCSJ VRA Letter and Oskooii analysis | Hise Dep. Ex. 5; LD0002305-2345 | |
| 48 | Email from Steve Shapiro to NCGA members, "Suggested Revisions to Congressional Map CCJ-1" and previous chain | Hise Dep. Ex. 49; LD0002279-2293 | |
| 49 | SB 757 (Congressional Plan) - PCS (CST-4) | https://webservices.ncleg.gov/ViewBillDocument/2023/7509/0/S757-PCS45380-BK-42 | |

3

| No | Description | References | Admitted |
|---|---|---|---|
| 50 | HB 898 (House Plan) - PCS 40522-MT-1 | https://webservices.ncleg.gov/ViewBillDocument/2023/7535/0/H898-PCS40522-MT-1 | |
| 51 | House Redistricting Committee meeting transcript, 10/19/2023 | LD0000001-53 | |
| 52 | Senate Redistricting Committee meeting transcript, 10/19/2023 | Hise Dep. Ex. 27; LD0000683-783 | |
| 53 | Senate Redistricting Committee meeting documents (screenshot) | https://www.ncleg.gov/Committees/CommitteeInfo/SenateStanding/154/Documents/16032 | |
| 54 | 2023 Senate Plan Criteria | Hise Dep. Ex. 19; LD0004146; https://webservices.ncleg.gov/ViewDocSiteFile/81635 | |
| 55 | 2023 Congressional Plan Criteria | Hise Dep. Ex. 21; LD0004145; https://webservices.ncleg.gov/ViewDocSiteFile/81634 | |
| 56 | SB 757 (Congressional Plan) - First Edition (CCJ-1) | https://webservices.ncleg.gov/ViewBillDocument/2023/7448/0/DRS45378-ST-63 | |
| 57 | Realign Congressional Districts 2023/CCJ-1 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81631 | |
| 58 | CCJ-1 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81632 | |
| 59 | CCJ-1 data file | LD_MAP_001800-02 | |
| 60 | SB 758 (Senate Plan) - First Edition (SCJ-1) | https://webservices.ncleg.gov/ViewDocSiteFile/81624 | |
| 61 | Realign NC Senate Districts 2023/SCJ-1 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81622 | |
| 62 | SCJ-1 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81623 | |
| 63 | SCJ-1 data file | LD_MAP_000203-04 | |
| 64 | HB 898 (House Plan) - First Edition (HST-2) | https://webservices.ncleg.gov/ViewDocSiteFile/81604; Springhetti Dep. Ex. 12 | |
| 65 | House Redistricting Plan 2023/HST-2 - First Edition | https://webservices.ncleg.gov/ViewDocSiteFile/81609 | |
| 66 | HST-2 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81607 | |
| 67 | HST-2 data file | https://webservices.ncleg.gov/ViewDocSiteFile/81610 | |
| 68 | SB 756, "Congressional Districts 2023/CBP-5" | https://webservices.ncleg.gov/ViewDocSiteFile/81626 | |
| 69 | Congressional Districts 2023/CBP-5 | https://webservices.ncleg.gov/ViewDocSiteFile/81628 | |
| 70 | CBP-5 First Edition StatPack | https://webservices.ncleg.gov/ViewDocSiteFile/81629 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 71 | CBP-5 Block Assignment | https://webservices.ncleg.gov/ViewBillDocument/2023/7471/0/File d%20-%20Block%20Assignment%20File | |
| 72 | Senate Redistricting Committee Meeting notice for 10/19/2023 meeting updated with maps | LD0002294 | |
| 73 | Senate Redistricting Committee Meeting notice for 10/19/2023 meeting | LD0002202 | |
| 74 | SCJ-1 Draft Created (Senate Map) | Hise Dep. Ex. 47; LD_MAP_000202 | |
| 75 | SCJ-1 StatPack | Hise Dep. Ex. 47 (excerpts); LD_MAP_000205-442 | |
| 76 | Written Public Comments | LD0000849-874 | |
| 77 | Written Public Comments | LD0000828-848 | |
| 78 | Coalition letter requesting adoption of criteria consistent with *Allen v. Milligan* | Hise Dep. Ex. 22; LD0001489-1495 | |
| 79 | Written Public Comments | LD0000939-946 | |
| 80 | Raleigh Public Hearing Video, 9/27/23 | https://www.youtube.com/watch?v=9Q4N4y9MsYo | |
| 81 | Raleigh Public Hearing Transcript, 9/27/23 | LD0000539-682 | |
| 82 | Hickory Public Hearing Video, 9/26/23 | https://www.youtube.com/watch?v=MyCnIQidVNs | |
| 83 | Hickory Public Hearing Transcript, 9/26/23 | LD0000436-538 | |
| 84 | Coalition letter requesting transparent and open redistricting process | Hise Dep. Ex. 16; LD0002196-2201 | |
| 85 | Elizabeth City Public Hearing Video, 9/25/23 | https://www.youtube.com/watch?v=UsNRxddye4o | |
| 86 | Elizabeth City Public Hearing Transcript, 9/25/23 | LD0000397-435 | |
| 87 | SL 2023-134 (2023 Appropriations Act) ratified, repealed GS section making redistricting records public records | https://www.ncleg.gov/Sessions/2023/Bills/House/PDF/H259v7.pdf , pages 1 and 530 | |
| 88 | HB 259 (2023 Appropriations Act) Proposed Committee Substitute H259-PCCS50044-MHxr-6 | https://webservices.ncleg.gov/ViewBillDocument/2023/7266/0/H259-PCCS50044-MHXR-6, pages 1 and 530 | |
| 89 | Email from Steve Shapiro to NCGA members, "RE: Prospective 2024 Congressional Districts--Particular Impact to Guilford County" | Hise Dep. Ex. 26; LD0001607-1622 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 90 | Senate Calendar Notice of Committee Meetings for Elizabeth City, Hickory, and Raleigh Public Hearings | https://calendars.ncleg.gov/CalendarDoc/2023/8601/Senate%20Calendar | |
| 91 | Notice of Committee Meetings via email to Sen. Hise | Hise Dep. Ex. 12 | |
| 92 | Elizabeth City Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/69 | |
| 93 | Hickory Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/70 | |
| 94 | Raleigh Public Hearing Speaker Request Form | https://www.ncleg.gov/RequestToSpeak/71 | |
| 95 | Email notification to Sen. Hise re: Redistricting Conference Call | Hise Dep. Ex. 11; LD0004204 | |
| 96 | Email from Rep. Hall to Rep. Reives indicating that a room was available for drawing legislative and Congressional districts | Harrison Dep. Ex. 1; Harrison 00015 | |
| 97 | Email from Rep. Destin Hall to Blake Springhetti sharing "Guidance for Drawing State House and Congressional Districts" and current member residences | LD0004475; Harrison Dep. Ex. 20A; Harrison 00016-00022; Springhetti Dep. Ex. 4 | |
| 98 | Guidance for Drawing State House and Congressional Districts | https://webservices.ncleg.gov/ViewDocSiteFile/87692; LD00004478; Springhetti Dep. Ex. 4 | |
| 99 | Email to Sen. Hise re: "The Guardian U.S. interview request: Moore v. Harper and Allen v. Milligan rulings" | Hise Dep. Ex. 9 | |
| 100 | Withdrawn | | |
| 101 | Speaker Moore press release re: intent to redraw districts | LD0001717-1719 | |
| 102 | Withdrawn | | |
| 103 | Senate Bill 756 Bill History | https://www.ncleg.gov/BillLookUp/2023/S756 | |
| 104 | Senate Bill 757 Bill History | https://www.ncleg.gov/BillLookUp/2023/S757 | |
| 105 | Senate Bill 758 Bill History | https://www.ncleg.gov/BillLookUp/2023/S758 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 106 | House Bill 898 Bill History | https://www.ncleg.gov/BillLookUp/2023/H898 | |
| 107 | House Bill 259 Bill History | https://www.ncleg.gov/BillLookup/2023/H259 | |
| 108 | SST-12 Amend and StatPack (Blue Amendment) | Hise Dep. Ex. 53 | |
| 109 | Duke House Groupings | https://webservices.ncleg.gov/ViewDocSiteFile/41063 | |
| 110 | Duke Senate Groupings | https://webservices.ncleg.gov/ViewDocSiteFile/38491 | |
| 111 | Public Comment Portal | Hise Dep. Ex. 14; https://www.ncleg.gov/RequestForComments/45 | |
| 112 | CST-3 | LD_MAP_002500 | |
| 113 | CST-3 StatPack | LD_MAP_002503-2608 | |
| 114 | CCL-1 | LD_MAP_001985 | |
| 115 | CCL-1 StatPack | LD_MAP_001988-2169 | |
| 116 | CCJ-1 | Hise Dep. Ex. 42; LD_MAP_001799 | |
| 117 | CCJ-1 StatPack | Hise Dep. Ex. 42; LD_MAP_001803-1984 | |
| 118 | $R85PEKP Map | Springhetti Dep. Ex. 9 | |
| 119 | HD35 and HD66 Split VTD Zoom and Demographics (DRA screengrabs using unmodified shapefiles provided by counsel) | Springhetti Dep. Ex. 10 | |
| 120 | CDs 005 baf | LD_MAP_002610 | |
| 121 | HDs 005 baf | Springhetti Dep. Ex. 11 | |
| 122 | CCH-4 | Hise Dep. Ex. 40; LD_MAP_001614 | |
| 123 | CCH-4 StatPack | LD_MAP_001617-1798 | |
| 124 | STU-1 | Hise Dep. Ex. 45; LD_MAP_000682 | |
| 125 | STU-1 StatPack | Hise Dep. Ex. 45; LD_MAP_000685-920 | |
| 126 | SST-3 | LD_MAP_000443 | |
| 127 | SST-3 StatPack | LD_MAP_000446-681 | |
| 128 | CCC-1 | Hise Dep. Ex. 39; LD_MAP_001611 | |
| 129 | CCC-2 | LD_MAP_001612 | |
| 130 | CST-2 | Hise Dep. Ex. 41; LD_MAP_002499 | |
| 131 | SCH-1 | LD_MAP_000200 | |
| 132 | SCH-2 | LD_MAP_000201 | |
| 133 | CBR-1 (Mecklenburg) | LD_MAP_1606 | |
| 134 | CBR-5 | LD_MAP_001609 | |
| 135 | CMT-1 | Hise Dep. Ex. 37; LD_MAP_002171 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 136 | CMT-1 StatPack | Hise Dep. Ex. 37; LD_MAP_002174-0023333 | |
| 137 | CMT-2 | Hise Dep. Ex. 38; LD_MAP_002334 | |
| 138 | CMT-2 StatPack | Hise Dep. Ex. 38; LD_MAP_002337-2498 | |
| 139 | SCC-1 | Hise Dep. Ex. 44; LD_MAP_000001 | |
| 140 | SCC-1 StatPack | Hise Dep. Ex. 44; LD_MAP_000004-199 | |
| 141 | CCM-1 | Hise Dep. Ex. 36; LD_MAP_002170 | |
| 142 | SCM-1 | Hise Dep. Ex. 43; LD_MAP_000921 | |
| 143 | CCH-1 | Hise Dep. Ex. 33; LD_MAP_001613 | |
| 144 | CTE-1 | Hise Dep. Ex. 35; LD_MAP_002609 | |
| 145 | Guilford v2 | Springhetti Dep. Ex. 7 | |
| 146 | CDs 003 | LD_MAP_002610 | |
| 147 | CDs 003 v2 | LD_MAP_002610 | |
| 148 | Meck v2 | Springhetti Dep. Ex. 8 | |
| 149 | CBA-2 | LD_MAP_000922-924 | |
| 150 | CBA-2 StatPack | LD_MAP_000925-1090 | |
| 151 | CBK-2 | LD_MAP_001091 | |
| 152 | CBK-2 StatPack | LD_MAP_001094-1255 | |
| 153 | CBW-1 | LD_MAP_001610 | |
| 154 | CBP-4 | LD_MAP_001420 | |
| 155 | CBP-5 | Hise Dep. Ex. 30; LD_MAP_001421 | |
| 156 | CBP-5 StatPack | Hise Dep. Ex. 30 (excerpts); LD_MAP_001425-1604 | |
| 157 | CBP-5 Data file | LD_MAP_001422-24 | |
| 158 | CBP-6 | Hise Dep. Ex. 31; LD_MAP_001605 | |
| 159 | CBP-1 | Hise Dep. Ex. 28; LD_MAP_1256 | |
| 160 | CBP-1 StatPack | Hise Dep. Ex. 28 (excerpts); LD_MAP_001259-1418 | |
| 161 | CBP-1 data file | LD_MAP_001257-58 | |
| 162 | CBP-2 | LD_MAP_001419 | |
| 163 | Individual Plaintiffs Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0001509-1537 | |
| 164 | NAACP Member Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0005644-5718 | |
| 165 | Common Cause Member Voting Records - Confidential - Attorneys Eyes Only | NAACPPS_0005538-5693 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 166 | SD8 NAACP Member Voting Record - Confidential - Attorneys Eyes Only | NAACPPS_0005719-5722 | |
| 167 | Join the NAACP Webpage | Maxwell Dep. Ex. 11 | |
| 168 | NAACP DEI Statement 2024 | NAACPPS_0001030-1034 | |
| 169 | NAACP Home Page - Mission | NAACPPS_0001027-1029 | |
| 170 | NAACP Moore v Harper Email | NAACPPS_0002172-2174 | |
| 171 | NAACP Opposes SB 406 | NAACPPS_0002183-2184 | |
| 172 | ACP Opposing Stricter Election Laws 2023 | NAACPPS_0002181-2182 | |
| 173 | NAACP Resolutions email 2023 | NAACPPS_0002189-2191 | |
| 174 | NAACP Social Media on Rehearings 2023 | NAACPPS_0003417-3417 | |
| 175 | NAACP Voter Engagement 2023 | NAACPPS_0003426-3426 | |
| 176 | Resolution Opposing HB 304 | NAACPPS_0005456-5456 | |
| 177 | 2024 General Election Turnout | https://www.ncsbe.gov/results-data/voter-turnout/2024-general-election-turnout | |
| 178 | Email subject "Urgent: Northeastern Community Zoom Meeting re: Redistricting" | NAACPPS_0005325-5327 | |
| 179 | Leloudis Expert Report | | |
| 180 | Bagley Expert Report dated August 1, 2024 | | |
| 181 | Bagley Corrected Expert Report dated November 4, 2024 | | |
| 182 | Fairfax Corrected Expert Report | | |
| 183 | Fairfax Errata | | |
| 184 | Fairfax Exhibit A | | |
| 185 | Fairfax Exhibit B | | |
| 186 | Fairfax Exhibit C | | |
| 187 | Fairfax Exhibit D | | |
| 188 | Fairfax Corrected Exhibit E | | |
| 189 | Oskooii Expert Report | | |
| 190 | Oskooii Appendix A | | |
| 191 | Oskooii Appendix B | | |
| 192 | Oskooii Appendix C | | |
| 193 | Oskooii Appendix D | | |
| 194 | Oskooii Appendix E | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 195 | Stephens-Dougan Expert Report | | |
| 196 | Stephens-Dougan Errata | | |
| 197 | Stephens-Dougan Exhibit A | | |
| 198 | Stephens-Dougan Exhibit B | | |
| 199 | Bagley Reply Report dated October 17, 2024 | | |
| 200 | Fairfax Reply Report | | |
| 201 | Fairfax Reply Materials | | |
| 202 | Oskooii Reply Report | | |
| 203 | Oskooii Supplement re: Alford Errata | | |
| 204 | Stephens-Dougan Reply Report | | |
| 205 | Bagley Supplemental Expert Report dated March 17, 2025 | | |
| 206 | Bagley Supplemental Errata dated April 16, 2025 | | |
| 207 | Bagley Supplemental Pivot Table | Bagley Pivot Table disclosed to Defendants via email on March 20, 2025 | |
| 208 | Oskooii Supplemental Report | | |
| 209 | Oskooii Supplement Appendix A | | |
| 210 | Oskooii Supplement Appendix B | | |
| 211 | Oskooii Supplement Appendix C | | |
| 212 | Stephens-Dougan Supplemental Report | | |
| 213 | Stephens-Dougan Supplement Exhibit A | | |
| 214 | Stephens-Dougan Supplement Exhibit B | | |
| 215 | Oskooii Supplemental Rebuttal | | |
| 216 | Fairfax Supplemental Rebuttal | | |
| 217 | 2021-22 State House Representatives List | https://webservices.ncleg.gov/ViewDocSiteFile/8107 | |
| 218 | 2021-22 State Senate Representatives List | https://webservices.ncleg.gov/ViewDocSiteFile/6210 | |
| 219 | Valerie Jordan for NC Senate - Meet Valerie | Oskooii Reply, fn. 4; https://valeriejordan.com/meet-valerie/ | |
| 220 | 2022 State House Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022&county_id=0&office=NCH&contest=0 | |
| 221 | 2022 State Senate Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022&county_id=0&office=NCS&contest=0 | |
| 222 | 2022 Congressional Electoral Results | https://er.ncsbe.gov/?election_dt=11/08/2022 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 223 | 2024 State House Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCH&contest=0 | |
| 224 | 2024 State Senate Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCS&contest=0 | |
| 225 | 2024 Congressional Electoral Results | https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=FED&contest=0 | |
| 226 | SL 2022-3 Congress (2022 Remedial Congressional Plan) | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022/SL%202022-3%20Congress%20-%2011%20x%2017%20Map.pdf | |
| 227 | 2022 Interim Congressional Plan | Hise Dep. Ex. 56; https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022_Court/2022%20Interim%20Congressional%20-%2011%20x%2017%20Map.pdf | |
| 228 | S.L. 2022-4 House Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53787/0/SL%202022-4%20-%2011%20x%2017%20Map | |
| 229 | S.L. 2022-4 StatPack | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2022/SL%202022-4%20House%20-%20StatPack2022_H.pdf | |
| 230 | S.L. 2022-2 Senate | Hise Dep. Ex. 3; https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2022/SL%202022-2%20Senate%20-%2011%20x%2017%20Map.pdf | |
| 231 | S.L. 2021-174 Congressional Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53440/0/SL%202021-174%20-%2011%20x%2017%20Map | |
| 232 | S.L. 2021-175 House Map | https://webservices.ncleg.gov/ViewBillDocument/2021/53424/0/SL%202021-175%20-%2011%20x%2017%20Map | |
| 233 | S.L. 2021-175 StatPack | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2021/SL%202021-175%20House%20-%20StatPack%20Report.pdf | |
| 234 | S.L. 2021-173 Senate | Hise Dep. Ex. 4; https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2021/SL%202021-173%20Senate%20-%2011%20x%2017%20Map.pdf | |
| 235 | 11/1/2021 Audio of Senate Committee Hearing | https://webservices.ncleg.gov/ViewDocSiteFile/35152 | |
| 236 | Senate Committee on Redistricting and Elections Agenda (Webex) | https://webservices.ncleg.gov/ViewDocSiteFile/38495 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 237 | Senate Committee on Redistricting and Elections Agenda (In-Person Comments) | https://webservices.ncleg.gov/ViewDocSiteFile/38494 | |
| 238 | Senate Committee on Redistricting and Elections Agenda (Webex) | https://webservices.ncleg.gov/ViewDocSiteFile/38493 | |
| 239 | Senate Committee on Redistricting and Elections Agenda (In-Person Comments) | https://webservices.ncleg.gov/ViewDocSiteFile/38492 | |
| 240 | Senate Announcement re: Public Mapdrawing | https://calendars.ncleg.gov/CalendarDoc/2021/7394/Senate%20Calendar | |
| 241 | 9/14/2021 Elisabeth City Public Hearing | https://webservices.ncleg.gov/ViewDocSiteFile/35090 | |
| 242 | 2021 Joint Public Hearing Schedule | https://webservices.ncleg.gov/ViewDocSiteFile/38541 | |
| 243 | 2021-08-12 Committee (Joint) | https://youtu.be/gSm2OhE7Slk?si=oD8a4ZwUV0ou4o3 | |
| 244 | Withdrawn | | |
| 245 | Senate Calendar for Legislative Day 116 | https://calendars.ncleg.gov/CalendarDoc/2021/7232/Senate%20Calendar | |
| 246 | 8/12/2021 Joint Elections Committee Hearing | Record Evidence from *Harper v. Hall* (2021) | |
| 247 | Criteria Adopted by the House Committee on Redistricting and Senate Committee on Redistricting and Elections | Hise Dep. Ex. 20; https://webservices.ncleg.gov/ViewDocSiteFile/38467 | |
| 248 | Amendment to Proposed Criteria -- Voting Rights Act (Sen. Blue) | https://webservices.ncleg.gov/ViewDocSiteFile/38483 | |
| 249 | Amendment to Proposed Criteria (Contiguity Amendment) | https://webservices.ncleg.gov/ViewDocSiteFile/41043 | |
| 250 | Amendment to Proposed Criteria (Racial Data Amendment) | https://webservices.ncleg.gov/ViewDocSiteFile/41044 | |
| 251 | 2021 Joint Redistricting Committee Proposed Criteria | https://webservices.ncleg.gov/ViewDocSiteFile/41039 | |
| 252 | House Committee on Redistricting Agenda | https://webservices.ncleg.gov/ViewDocSiteFile/41036 | |
| 253 | Senate Calendar for Legislative Day 110 | https://calendars.ncleg.gov/CalendarDoc/2021/7203/Senate%20Calendar | |
| 254 | NCGA ISD Policies | https://webservices.ncleg.gov/ViewDocSiteFile/41037 | |
| 255 | HB 1029 3rd Edition | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2019/HB1029%203rd%20Edition%20-%2011x17_Map.pdf | |

| No | Description | References | Admitted |
|---|---|---|---|
| 256 | Senate Calendar for Legislative Day 127 | https://calendars.ncleg.gov/CalendarDoc/2019/5214/Senate%20Calendar | |
| 257 | 2017 Redistricting Public Hearing Sites | https://webservices.ncleg.gov/ViewDocSiteFile/45803 | |
| 258 | House Calendar for 2nd Legislative Day, Extra Session | https://webservices.ncleg.gov/ViewDocSiteFile/54147 | |
| 259 | 2016 Contingent Congressional Plan - Corrected | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2016/2016_Contingent_Congressional_Plan_-_Corrected.pdf | |
| 260 | Lewis-Dollar-Dockham 4 (Lewis-Dollar-Dockham 3, as amended) | https://www.ncleg.gov/Files/GIS/Plans_Process2011/House/Lewis-Dollar-Dockham_4.pdf | |
| 261 | Rucho Senate 2 | https://www.ncleg.gov/Files/GIS/Plans_Process2011/Senate/Rucho_Senate_2.pdf | |
| 262 | Rucho-Lewis Congress 3 | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2011/mapSimple.pdf | |
| 263 | Joint Statement by Senator Bob Rucho and Representative David Lewis Regarding Proposed State Legislative Redistricting Plans | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_7-12-11.pdf | |
| 264 | Statement by Senator Bob Rucho and Representative David Lewis Regarding the Proposed 2011 Congressional Plan | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_7.1.11.pdf | |
| 265 | Statement by Sen. Bob Rucho and Rep. David Lewis Regarding Proposed VRA Districts | https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_6.22.11.pdf | |
| 266 | Joint Statement by Senator Bob Rucho, Chair of Senate Redistricting Committee, and Representative David Lewis, Chair of the House Redistricting Committee, released on June 17, 2011 | Hise Dep. Ex. 1; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/Joint%20Statement%20by%20Senator%20Bob%20Rucho%20and%20Representative%20David%20Lewis_6.17.11.pdf | |
| 267 | Congress Zero Deviation | https://www.ncleg.gov/Files/GIS/Plans_Process2011/Congress/Congress_ZeroDeviation.pdf | |
| 268 | Withdrawn | | |
| 269 | Senate Calendar for Legislative Day 37 | https://webservices.ncleg.gov/ViewDocSiteFile/55304 | |

13

| No | Description | References | Admitted |
|---|---|---|---|
| 270 | Congress ZeroDeviation | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2001/mapSimple.pdf | |
| 271 | Corrected House Calendar for 164th Legislative Day | https://webservices.ncleg.gov/ViewDocSiteFile/52878 | |
| 272 | Senate Calendar for Legislative Day 123 | https://webservices.ncleg.gov/ViewDocSiteFile/54428 | |
| 273 | House Calendar for 55th Legislative Day | https://webservices.ncleg.gov/ViewDocSiteFile/52768 | |
| 274 | S.L. 2021-180 ("2021 Appropriations Act") Bill History | https://www.ncleg.gov/BillLookup/2021/S105 | |
| 275 | S.L. 2021-175 ("House Redistricting Plan 2021/HSA-9") Bill History | https://www.ncleg.gov/BillLookUp/2021/H976 | |
| 276 | S.L. 2021-173 ("Senate Redistricting Plan 2021/SBK-7") Bill History | https://www.ncleg.gov/BillLookUp/2021/S739 | |
| 277 | S.L. 2021-174 ("Congressional Redistricting Plan 2021/CST-13") Bill History | https://www.ncleg.gov/BillLookUp/2021/S740 | |
| 278 | February 2016 Legislative Calendar | Hise Dep. Ex. 15; https://www.ncleg.gov/LegislativeCalendar/2/2016 | |
| 279 | 2011 Redistricting Public Hearing Sites List | https://www.ncleg.gov/Legislation/SupplementalDocs/2011/publichearings/redistricting | |
| 280 | 2011 Redistricting Public Hearing Sites Map | Hise Dep. Ex. 15; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/2011%20Public%20Hearing%20Site%20Map.pdf | |
| 281 | S.L. 2011-145 ("Appropriations Act of 2011") Bill History | https://www.ncleg.gov/BillLookup/2011/h200 | |
| 282 | 2011 Redistricting Process Archive | https://www.ncleg.gov/Redistricting/Process2011 | |
| 283 | S.L. 2011-404 ("Lewis-Dollar-Dockham 3") Bill History | https://www.ncleg.gov/BillLookUp/2011/H937 | |
| 284 | S.L. 2011-402 ("Rucho Senate 2") Bill History | https://www.ncleg.gov/BillLookUp/2011/S455 | |
| 285 | S.L. 2011-403 ("Rucho-Lewis Congress 3") Bill History | https://www.ncleg.gov/BillLookUp/2011/S453 | |
| 286 | Senate Bill 1005 / House Bill 1040 ("The Appropriations Act of 2001") | https://www.ncleg.gov/BillLookup/2001/s1005 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 287 | 2001 Redistricting Public Hearing Sites | Hise Dep. Ex. 15; https://www.ncleg.gov/Files/GIS/ReferenceDocs/2011/2001%20Public%20Hearing%20Site%20Map.pdf | |
| 288 | S.L. 2001-424 ("The Appropriations Act of 2001") Bill History | https://www.ncleg.gov/BillLookup/2001/s1005 | |
| 289 | S.L. 2001-479 ("Congress ZeroDeviation") Bill History | https://www.ncleg.gov/BillLookUp/2001/H32 | |
| 290 | S.L. 2001-459 ("House Redistricting - Sutton Plan 2") Bill History | https://www.ncleg.gov/BillLookUp/2001/H1025 | |
| 291 | S.L. 2001-458 ("Senate Redistricting - 1C") Bill History | https://www.ncleg.gov/BillLookUp/2001/S798 | |
| 292 | 98 Congressional Plan A | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1998/mapSimple.pdf | |
| 293 | 97 House/Senate Plan A | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1997/mapSimple.pdf | |
| 294 | 1992 Congressional Base Plan #10 | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_1992/mapSimple.pdf | |
| 295 - 296 | Withdrawn | | |
| 297 | North Carolina General Assembly Redistricting, "District Plans Enacted or Ordered by the Court" (screenshot) | https://www.ncleg.gov/redistricting | |
| 298 | Senator Bobby Hanig Weekly Newsletter | https://bobbyhanig.net/wp-content/uploads/2025/04/Gmail-Hanigs-Headlines-411.pdf | |
| 299 | H.R. 22 ("SAVE Act") Bill Text and Cosponsors | https://www.congress.gov/bill/119th-congress/house-bill/22/text?s=2&r=76; https://www.congress.gov/bill/119th-congress/house-bill/22/cosponsors?s=2&r=76 | |
| 300 | S.B. 558 ("Eliminating 'DEI' in Public Higher Ed") Bill History | https://www.ncleg.gov/BillLookUp/2025/S558 | |
| 301 | S.B. 558 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S558v0.pdf | |
| 302 | S.B. 403 ("Medicaid Work Requirements") Bill History | https://www.ncleg.gov/BillLookup/2025/S403 | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 303 | S.B. 403 Filed Edition | https://www.ncleg.gov/BillLookup/2025/S403 | |
| 304 | S.B. 333 ("Prohibit Illegal Accreditation Requirements") Bill History | https://www.ncleg.gov/BillLookUp/2025/S333 | |
| 305 | S.B. 333 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S333v0.pdf | |
| 306 | H.R. 2204 ("To require an institution of higher education that becomes aware that a student having nonimmigrant status under subparagraph (F)(i) or (J) of section 101(a)(15) of the Immigration and Nationality Act (8 U.S.C. 1101(a)(15)) has endorsed or supported a foreign terrorist organization to notify the SEVIS, and for other purposes.") | https://www.congress.gov/bill/119th-congress/house-bill/2204/cosponsors?s=3&r=8 | |
| 307 | S.B. 227 ("Eliminating 'DEI' in Public Higher Ed") Bill History | https://www.ncleg.gov/BillLookUp/2025/S227 | |
| 308 | S.B. 227 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S227v0.pdf | |
| 309 | Congressman Addison McDowell's Post re: Forsyth County Schools | https://www.facebook.com/61570560188179/posts/122121759164685339/?mibextid=wwXIfr&rdid=fB5N9iFUmZBfpnNR# | |
| 310 | S.B. 153 ("North Carolina Border Protection Act") Bill History | https://www.ncleg.gov/BillLookUp/2025/S153 | |
| 311 | S.B. 153 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/Senate/PDF/S153v0.pdf | |
| 312 | H.B. 127 ("Voter Registration Drive Form") Bill History | https://www.ncleg.gov/BillLookUp/2025/h127 | |
| 313 | H.B. 127 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/House/PDF/H127v0.pdf | |
| 314 | H.B. 66 ("Reduce Early Voting Period") Bill History | https://www.ncleg.gov/BillLookUp/2025/h66 | |
| 315 | H.B. 66 Filed Edition | https://www.ncleg.gov/Sessions/2025/Bills/House/PDF/H66v0.pdf | |
| 316 | H.R. 925 ("Dismantle DEI Act of 2025") | https://www.congress.gov/bill/119th-congress/house-bill/925/cosponsors?s=3&r=32 | |
| 317 | H.R. 32 ("No Bailout for Sanctuary Cities Act") Bill Text and Cosponsors | https://www.congress.gov/bill/119th-congress/house-bill/32/text?s=2&r=73; https://www.congress.gov/bill/119th-congress/house-bill/32/cosponsors?s=2&r=73 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 318 | S.B. 921 (S.L. 2024-58, "Constitutional Amendment Requiring Photo ID for All Voters") Bill History | https://www.ncleg.gov/BillLookup/2023/S921 | |
| 319 | S.L. 2024-58 | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S921v3.pdf | |
| 320 | H.R. 10013 ("Education Not Agitation Act of 2024") | https://www.congress.gov/bill/118th-congress/house-bill/10013/text?s=4&r=17 | |
| 321 | H.R. 8706 ("Dismantle DEI Act of 2024") | https://www.congress.gov/bill/118th-congress/house-bill/8706/cosponsors?s=9&r=103 | |
| 322 | H.R. 7725 ("Amending the Higher Education Act of 1965 to prohibit graduate medical schools from receiving federal financial assistance if such schools adopt certain policies and requirements relating to DEI") | https://www.congress.gov/bill/118th-congress/house-bill/7725/text?s=4&r=26 | |
| 323 | S.B. 626 (S.L. 2023-71, "Modify Rioting Laws") | https://www.ncleg.gov/BillLookUp/2023/S626 | |
| 324 | S.L. 2023-71 | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S626v5.pdf | |
| 325 | S.B. 248 (S.L. 2023-37, Nash/Edgecombe School Boards) Bill History | https://www.ncleg.gov/BillLookUp/2023/s248 | |
| 326 | "A note from Bobby [Hanig]" | https://bobbyhanig.net/index.php/2023/04/29/a-note-from-bobby/ | |
| 327 | H.R. 282 ("Expressing that compelled political litmus tests used by public institutions to require individuals to identify with specific ideological views are directly at odds with the principles of academic freedom and free speech and in violation of the First Amendment of the Constitution") | https://www.congress.gov/bill/118th-congress/house-resolution/282/text?s=4&r=47 | |
| 328 | S.B. 406 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S406v0.pdf | |
| 329 | S.B. 356 (Photo ID Constitutional Amendment) | https://www.ncleg.gov/BillLookUp/2023/S356 | |
| 330 | S.B. 356 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S356v0.pdf | |
| 331 | S.B. 352 ("Remove Foreign Citizens from Voting Rolls") | https://www.ncleg.gov/BillLookUp/2023/S352 | |
| 332 | S.B. 352 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S352v0.pdf | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 333 | H.R. 1229 ("Stop CRT Act") | https://www.congress.gov/bill/118th-congress/house-bill/1229/cosponsors?s=10&r=238 | |
| 334 | H.R. 1228 ("Combatting Racist Training in the Military Act of 2023") | https://www.congress.gov/bill/118th-congress/house-bill/1228/cosponsors?s=4&r=231 | |
| 335 | S.B. 88 ("Election Day Integrity Act") Bill History | https://www.ncleg.gov/BillLookup/2023/S88 | |
| 336 | S.B. 88 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S88v0.pdf | |
| 337 | S.B. 50 ("Require Cooperation with ICE 2.0") | https://www.ncleg.gov/BillLookUp/2023/S50 | |
| 338 | S.B. 50 Filed Edition | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S50v0.pdf | |
| 339 | Ralph Hise for NC Senate (various comments about CRT) | Hise Dep. Ex. 50 | |
| 340 | Senator Ralph Hise Facebook posts criticizing CRT and Cheri Beasley | Hise Dep. Ex. 54 | |
| 341 | North Carolina Legislative Black Caucus Priorities | https://www.nclegislativeblackcaucus.com/general-8-1 | |
| 342 | North Carolina Legislative Black Caucus Members and Committees | https://www.nclegislativeblackcaucus.com/blank-2 | |
| 343 | Public Laws, Session of 1901, chapt. 89. | https://ia800203.us.archive.org/10/items/publiclawsresolu1901nort/publiclawsresolu1901nort.pdf#page=0332 | |
| 344 | "North Carolina African-American Legislators, 1969–2025," North Carolina General Assembly | https://sites.ncleg.gov/library/wp-content/uploads/sites/5/2023/03/African-Americans.pdf | |
| 345 | Photo ID Exception Form, North Carolina State Board of Elections | https://s3.amazonaws.com/dl.ncsbe.gov/State_Board_Meeting_Docs/2023-06-27/Photo%20ID%20Exception%20Forms/Draft%20Photo%20ID%20Exception%20Form%20In-Person%2020230623.pdf | |
| 346 | S.B. 824 (S.L. 2018-144, "Implementation of Voter ID Constitutional Amendment") | https://www.ncleg.gov/Sessions/2017/Bills/Senate/PDF/S824v7.pdf | |
| 347 | S.B. 747 (S.L. 2023-140, "Elections Law Changes") | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S747v6.pdf | |
| 348 | S.B. 749 (S.L. 2023-139, "No Partisan Advantage in Elections") | https://www.ncleg.gov/Sessions/2023/Bills/Senate/PDF/S749v7.pdf | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 349 | S.B. 406 ("Choose Your School, Choose Your Future") Bill History | https://www.ncleg.gov/BillLookup/2023/S406 | |
| 350 | Addison McDowell for Congress, Issues - Secure Elections | https://www.mcdowellfornc.com/issues | |
| 351 | Common Cause, "More than 1,600 North Carolinians attend #UniteNC Town Halls" | NAACPPS_0000070-74 | |
| 352 | Common Cause, "It's time to end gerrymandering for good in North Carolina" | NAACPPS_0000080-85 | |
| 353 | Common Cause, "NC residents call for fair voting maps at the People's Lobby Day to End Gerrymandering" | NAACPPS_0000339-341 | |
| 354 | Email from Bob Phillips, "We need your help to protect our elections in NC" | NAACPPS_0002129 | |
| 355 | Email from Bob Phillips, "Take Action: Ensure your county's elections are fully funded" | NAACPPS_0002096 | |
| 356 | Maxwell First Declaration | Doc. 63-6 | |
| 357 | Maxwell Second Declaration | Doc. 63-8 | |
| 358 | Maxwell Third Declaration | Doc. 82-5 | |
| 359 | Phillips First Declaration | Doc. 63-9 | |
| 360 | Phillips Second Declaration | Doc. 82-6 | |
| 361 | Mitzi Reynolds Turner Standing Declaration | | |
| 362 | Dawn Daly-Mack Standing Declaration | | |
| 363 | Corine Mack Standing Declaration | | |
| 364 | Calvin Jones Standing Declaration | | |
| 365 | Linda Sutton Standing Declaration | | |
| 366 | Syene Jasmin Standing Declaration | | |
| 367 | Expert Report of Dr. Chris Clark | | |
| 368 | Expert Reply Report of Dr. Chris Clark | | |
| 369 | Supplemental Expert Report of Dr. Chris Clark | | |
| 370 | Supplemental Rebuttal Expert Report of Dr. Chris Clark | | |

| No | Description | References | Admitted |
|----|-------------|-----------|----------|
| 371 | House Member Residences | LD0004476 | |
| 372 | 2023 Enacted House Map with Incumbent Residences | https://webservices.ncleg.gov/ViewDocSiteFile/81740 | |
| 373 | Excerpts of Supplemental Report of Dr. Barber | Doc. 101-2 | |
| 374 | Summary Exhibit of SL 2023-146 (Enacted Senate) with BVAP | https://davesredistricting.org/maps#viewmap::1da0697a-e47f-47eb-8999-0811cbdd83ee | |
| 375 | Enacted Senate Maptitude Report | | |
| 376 | Summary Exhibit of SL 2023-149 (Enacted House) with BVAP | https://davesredistricting.org/join/fed95015-f822-4370-a65c-0661277b494e | |
| 377 | Enacted House Maptitude Report | | |
| 378 | Summary Exhibit of SL 2023-145 (Enacted Congress) with BVAP | https://davesredistricting.org/join/2bc90b70-4b87-47b4-a039-08f65ed49e7d | |
| 379 | Enacted Congress Maptitude Report | | |
| 380 | Summary Exhibit of LD Map Production CCJ-1 with BVAP | https://davesredistricting.org/maps#viewmap::1eb64888-47a6-4d24-82e6-ec7af8db9a68 | |
| 381 | CCJ-1 Maptitude Report | | |
| 382 | CCJ-1 Metadata | | |
| 383 | Summary Exhibit of LD Map Production SCJ-1 with BVAP | https://davesredistricting.org/join/2a60499a-ce96-4c3c-bc9e-ff81e387c794 | |
| 384 | SCJ-1 Maptitude Report | | |
| 385 | SCJ-1 Metadata | | |
| 386 | Summary Exhibit of LD Map Production CBK-2 with BVAP | Hise Dep. Ex. 32; https://davesredistricting.org/maps#viewmap::f3215b69-f64b-43ad-8e4c-05c0707a9aa8 | |
| 387 | CBK-2 Maptitude Report | | |
| 388 | CBK-2 Metadata | | |
| 389 | Summary Exhibit of LD Map Production CBA-2 with BVAP | Hise Dep. Ex. 34; https://davesredistricting.org/join/2de441e9-9eae-4eed-8416-89384b439d5b | |
| 390 | CBA-2 Maptitude Report | | |
| 391 | CBA-2 Metadata | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 392 | Summary Exhibit of LD Map Production STU-1 with BVAP with Mecklenburg Zoom-In | Hise Dep. Ex. 46 (zoomed in on Mecklenburg); https://davesredistricting.org/join/87d2f8b8-1c5a-4bf2-9e9d-66a43815ab6f | |
| 393 | STU-1 Maptitude Report | | |
| 394 | STU-1 Metadata | | |
| 395 | Summary Exhibit of LD Map Production guilford v2 with BVAP | https://davesredistricting.org/maps#viewmap::9e749362-dc45-4acd-82e8-9c3c2c330f6b | |
| 396 | Guilford v2 Maptitude Report | | |
| 397 | Guilford v2 Metadata | | |
| 398 | Summary Exhibit of LD Map Production HDs 005 baf with BVAP | https://davesredistricting.org/maps#viewmap::06cd3adf-a141-4ede-abac-a0bfdf1b40b1 | |
| 399 | HDs 005 baf Maptitude Report | | |
| 400 | HDs 005 baf Metadata | | |
| 401 | Summary Exhibit of LD Map Production $R85PEKP with BVAP | Springhetti Dep. Ex. 13; https://davesredistricting.org/maps#viewmap::a09d2994-79bc-4ffb-97d6-1b935b705482 | |
| 402 | $R85PEKP Maptitude Report | | |
| 403 | $R85PEKP Metadata | | |
| 404 | Summary Exhibit of LD Map Production Meck v2 with BVAP | https://davesredistricting.org/maps#viewmap::c84932d9-c6b1-4ecd-9047-f11f48b1516d | |
| 405 | Meck v2 Maptitude Data | | |
| 406 | Meck v2 Metadata | | |
| 407 | Summary Exhibit of LD Map Production CCL-1 with BVAP | https://davesredistricting.org/maps#viewmap::838128b5-e05c-4feb-8383-c444e8373e73 | |
| 408 | CCL-1 Maptitude Report | | |
| 409 | CCL-1 Metadata | | |
| 410 | Summary Exhibit of LD Map Production CST-3 with BVAP | https://davesredistricting.org/maps#viewmap::694ae75d-b057-4079-a85e-b9d03e155bb3 | |
| 411 | CST-3 Maptitude Report | | |
| 412 | CST-3 Metadata | | |
| 413 | Summary Exhibit of LD Map Production CBP-5 with BVAP | https://davesredistricting.org/join/06efc22e-3af5-4fd9-9214-b8c12d9c903e | |
| 414 | CBP-5 Maptitude Report | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 415 | CBP-5 Metadata | | |
| 416 | Summary Exhibit of LD Map Production SST-3 with BVAP | https://davesredistricting.org/join/9b419470-a384-4590-9abd-71648796d4db | |
| 417 | SST-3 Maptitude Report | | |
| 418 | SST-3 Metadata | | |
| 419 | Summary Exhibit of LD Map Production CCH-4 with BVAP | https://davesredistricting.org/join/ef5cee4a-6adc-49df-9ecf-a1c75effbcd0 | |
| 420 | CCH-4 Maptitude Report | | |
| 421 | CCH-4 Metadata | | |
| 422 | Summary Exhibit of LD Map Production SCC-1 with BVAP and Mecklenburg Zoom-In | https://davesredistricting.org/join/b57939fe-49b9-4b3f-8c9d-20334ddab2eb | |
| 423 | SCC-1 Maptitude Report | | |
| 424 | SCC-1 Metadata | | |
| 425 | Summary Exhibit of LD Map Production CMT-2 with BVAP | https://davesredistricting.org/join/714cfd1d-bb9b-41d2-936e-d2e69688d225 | |
| 426 | CMT-2 Maptitude Report | | |
| 427 | CMT-2 Metadata | | |
| 428 | Summary Exhibit of LD Map Production CMT-1 with BVAP | https://davesredistricting.org/join/49f7ccf0-16ad-4e82-bcb9-29b08cc958d6 | |
| 429 | CMT-1 Maptitude Report | | |
| 430 | CMT-1 Metadata | | |
| 431 | Summary Exhibit of LD Map Production CBP-1 with BVAP | https://davesredistricting.org/join/37447356-2079-4756-abfe-6f2b70548bd8 | |
| 432 | CBP-1 Maptitude Report | | |
| 433 | CBP-1 Metadata | | |
| 434 | Summary Exhibit of HST-2 with BVAP | https://davesredistricting.org/join/d670f883-1e49-4190-8f85-391171690b2f | |
| 435 | HST-2 Maptitude Report | | |
| 436 | Summary Exhibit of S.L. 2022-2 (Senate) with BVAP | https://davesredistricting.org/join/7bca39af-d283-4df4-8739-20b39b242393 | |
| 437 | Maptitude Report for S.L. 2022-2 (Senate) | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 438 | Summary Exhibit of SL 2022-3 (Congress) with BVAP | https://davesredistricting.org/join/02924323-2760-4ec4-9bc2-ded7ed6ed324 | |
| 439 | Maptitude Report for S.L. 2022-3 (Congress) | | |
| 440 | Summary Exhibit of S.L. 2022-4 (Enacted House) with BVAP | https://davesredistricting.org/join/6f1cd8e9-bd3e-4be9-97e9-6625509dabee | |
| 441 | Maptitude Report for S.L. 2022-4 (House) | | |
| 442 | Summary Exhibit of S.L. 2021-175 (Enacted House) with BVAP | https://davesredistricting.org/join/8ae16f76-0716-4392-bc64-abf00251cb48 | |
| 443 | Maptitude Report for S.L. 2021-175 | | |
| 444 | Summary Exhibit of S.L. 2023-146, District 42, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 445 | Summary Exhibit of S.L. 2023-146, District 8, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 446 | Summary Exhibit of S.L. 2023-149, District 35, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 447 | Summary Exhibit of S.L. 2023-149, District 91, with Partisanship | https://davesredistricting.org/join/1c5f9f43-259a-4360-ae3d-b70cb045b05a | |
| 448 | Summary Exhibit of 2022 Interim (Congress) with BVAP | https://davesredistricting.org/join/14b0441f-ec66-4ff9-a6ad-2b7c8b2a5ca5 | |
| 449 | Maptitude Report for 2022 Interim (Congress) | | |
| 450 | Summary Exhibit of S.L. 2021-173 (Senate) with BVAP | https://davesredistricting.org/join/2d8f15e6-6cb5-425c-b9a8-794aecfd998f | |
| 451 | Maptitude Report for S.L. 2021-173 (Senate) | | |
| 452 | Summary Exhibit of S.L. 2021-174 (Congress) with BVAP | https://davesredistricting.org/join/d1959996-4ed4-49b2-8967-1c184ebd333c | |
| 453 | Maptitude Report for S.L. 2021-174(Congress) | | |
| 454 | Withdrawn | | |
| 455 | SL 2023-146 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%20Block%20Assignment%20File.zip | |
| 456 | SL 2023-149 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2023/SL%202023-149%20House%20-%20Block%20Assignment%20File.zip | |

| No | Description | References | Admitted |
|---|---|---|---|
| 457 | SL 2023-145 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2023/SL%2023-145%20Congress%20-%20Block%20Assignment%20File.zip | |
| 458 | CBK-2 Data file | LD_MAP_001092-93 | |
| 459 | Withdrawn | | |
| 460 | STU-1 Data file | LD_MAP_000683-84 | |
| 461 | guilford v2 Data file | LD_MAP_002610 | |
| 462 | HDs 005 baf Data file | LD_MAP_002610 | |
| 463 | $R85PEKP Data file | LD_MAP_002610 | |
| 464 | Meck v2 Data file | LD_MAP_002610 | |
| 465 | CCL-1 Data file | LD_MAP_001986-87 | |
| 466 | CST-3 Data file | LD_MAP_002501-02 | |
| 467 | SST-3 Data file | LD_MAP_000444-45 | |
| 468 | CCH-4 Data file | LD_MAP_001615-16 | |
| 469 | SCC-1 Data file | LD_MAP_000002-03 | |
| 470 | CMT-2 Data file | LD_MAP_002335-36 | |
| 471 | CMT-1 Data file | LD_MAP_002335-36 | |
| 472 | SL 2022-2 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2022/SL%202022-2%20Senate%20-%20Block%20Assignment%20File.zip | |
| 473 | SL 2022-3 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022/SL%2022-3%20Congress%20-%20Block%20Assignment%20File.zip | |
| 474 | SL 2022-4 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2022/SL%202022-4%20House%20-%20Block%20Assignment%20File.zip | |
| 475 | SL 2021-175 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/House_2021/SL%202021-175%20House%20-%20Block%20Assignment%20File.zip | |
| 476 | 2022 Interim Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2022_Court/2022%20Interim%20Congressional%20-%20Block%20Assignment%20File.zip | |
| 477 | 2021-173 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Senate_2021/SL%202021-173%20Senate%20-%20Block%20Assignment%20File.zip | |
| 478 | 2021-174 Data file | https://www.ncleg.gov/Files/GIS/Plans_Main/Congress_2021/SL%202021-174%20Congress%20-%20Block%20Assignment%20File.zip | |
| 479 | "Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence" by Dr. Lisa Handley | Alford Supp. Dep. Ex. 4 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 480 | American National Election Studies. 2022. ANES Time Series Cumulative Data File [dataset and documentation]. September 16, 2022, version. | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; www.electionstudies.org. | |
| 481 | Withdrawn | | |
| 482 | American National Election Study Time Series Cumulative Data File (1948 – 2020) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024 https://electionstudies.org | |
| 483 | Results of SurveyUSA News Poll #26353: North Carolina (Release Date 06/13/2022), | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://www.surveyusa.com/client/PollReport.aspx?g=b97634eb-25f9-47b3-92b4-e5f3999baceb (last accessed July 29, 2024). | |
| 484 | Withdrawn | | |
| 485 | Results of Elon University Poll, "Views on Gubernatorial and Presidential Candidates, Sports Betting, and Abortion" (June 5-7, 2023) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://eloncdn.blob.core.windows.net/eu3/sites/819/2023/06/Elon-Poll-Report-061423.pdf (last accessed May 29, 2025) | |
| 486 | Results of Elon University Poll, "Views of Confederate Monuments in North Carolina" (March 30 – Apr. 2, 2021) | Dr. LaFleur Stephens-Dougan Expert Report August 1, 2024; https://eloncdn.blob.core.windows.net/eu3/sites/819/2021/04/Elon-Poll-Report-040821.pdf (last accessed Aug. 1, 2024). | |
| 487 - 488 | Withdrawn | | |
| 489 | NRSC IE. NC: Vulnerable. June 8, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.youtube.com/watch?v=tb_62Zbr75s (commonly referred to as the "Failed Our Children" ad). | |
| 490 | Club for Growth. "We Won't Know" CFG Action Ad (NC-SEN). Sept. 29, 2022 | Dr. LaFleur Stephens-Dougan Expert Reply Report Oct. 17, 2024; https://www.youtube.com/watch?v=y6xYrhbtGQ4. | |
| 491 | Withdrawn | | |
| 492 | Results of Elon University Poll, Survey of North Carolina Registered Voters August 2-9, 2024, Elon University Poll (Aug. 27, 2024) | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/08/Elon-Poll-Report-082724.pdf (last accessed May 29, 2025) | |

| No | Description | References | Admitted |
|---|---|---|---|
| 493 | Results of Elon University Poll, Survey of North Carolina Registered Voters September 4-13, 2024, Elon University Poll (Sept. 24, 2024) | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/09/Elon-Poll-Report-092424.pdf | |
| 494 | Results of Elon University Poll, Survey of North Carolina Registered Voters Oct. 10-17, 2024, Elon University Poll (Oct. 29, 2024) | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://eloncdn.blob.core.windows.net/eu3/sites/819/2024/10/ElonPoll_Report_102924.pdf | |
| 495 | Senate Bills Passed by the Senate, 2025-2026 Session, North Carolina General Assembly, https://www.ncleg.gov/Legislation/Bills/ChamberBillsPassedByChamber/2025/S/S/. | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025 | |
| 496 | Senate Roll Call Vote Transcript for Roll Call #35, 2025-2026 Session, North Carolina General Assembly | Dr. LaFleur Stephens-Dougan Expert Supplemental Report Mar. 17, 2025; https://www.ncleg.gov/Legislation/Votes/RollCallVoteTranscript/2025/S/35. | |
| 497 | Report of the Committee on the Judiciary on S. 1992 (Voting Rights Act Extension), United States Senate, 97th Congress, 2nd Session, Report No. 97-417 [Senate Factor Report,], pp. 28-9 | Bagley Corrected Expert Report dated November 4, 2024 and Bagley Reply Report dated October 17, 2024 | |
| 498 - 506 | Withdrawn | | |
| 507 | Wm. Bradford Reynolds, Assistant Attorney General for Civil Rights, to Mr. Raymond Sykes, Chairman, Halifax County Board of Elections, May 16, 1984, U.S. Justice Department, Civil Rights Division, Section 5 Objection Letters by State [hereinafter "CRD Section 5 Objection Letters by State"] | Bagley Corrected Expert Report dated November 4, 2024 | |
| 508 | Withdrawn | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 509 | James P. Turner, Assistant Attorney General, to M.H. Hood Ellis, Wilson & Ellis, March 10, 1986, CRD Section 5 Objection Letters by State | Bagley Corrected Expert Report dated November 4, 2024 | |
| 510 | Wm. Bradford Reynolds, Assistant Attorney General for Civil Rights, to Alex K. Brock, Executive Secretary-Director, State Board of Education, Dec. 7, 1981, CRD Section 5 Objection Letters by State | Aug. 1, 2024  Bagley Corrected Expert Report | |
| 511 - 533 | Withdrawn | | |
| 534 | J. Michael Wiggins, Acting Assistant Attorney General, to Dwight W. Snow and Duncan B. McCormick, July 23, 2002, CRD Section 5 Objection Letters Online | Bagley Corrected Expert Report dated November 4, 2024 | |
| 535 | Wan J. Kim, Assistant Attorney General, to Michael Crowell, June 25, 2007, CRD Section 5 Objection Letters Online | Bagley Corrected Expert Report dated November 4, 2024 | |
| 536 | Wm. Bradford Reynolds, Assistant Attorney General, Civil Rights Division, to Robert C. Cogswell Jr., Apr. 29, 1985; CRD Section 5 Objection Letters Online | Bagley Corrected Expert Report dated November 4, 2024 | |
| 537 | Wm. Bradford Reynolds, Assistant Attorney General, Civil Rights Division, to Robert C. Cogswell Jr., Mar. 3, 1986 | Bagley Corrected Expert Report dated November 4, 2024 | |
| 538 - 540 | Withdrawn | | |
| 541 | Thomas E. Perez, Assistant Attorney General, to Robert E, Sonnenberg, Apr. 30, 2012, CRD Section 5 Objection Letters Online | Bagley Corrected Expert Report dated November 4, 2024 | |

| No | Description | References | Admitted |
|---|---|---|---|
| 542 - 556 | Withdrawn | | |
| 557 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B15002, "Sex by Educational Attainment for the Population 25 and Older" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B15002?t=002:004:Educational%20Attainment&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 558 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B28002, "Presence and Types of Internet Subscriptions in Household" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B28002?t=002:004:Telephone,%20Computer,%20and%20Internet%20Access&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 559 | Withdrawn | | |
| 560 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B27002, "Private Health Insurance Status by Sex and Age" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B27002?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 561 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B27003, "Public Health Insurance Status by Sex and Age" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B27003?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 562 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B27001, "Health Insurance Coverage Status by Sex and Age" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B27001?t=002:004:Health%20Insurance&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |

| No | Description | References | Admitted |
|---|---|---|---|
| 563 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B25044, "Tenure by Vehicles Available" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B25044?t=002:004:Transportation&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 564 - 584 | Withdrawn | | |
| 585 | Jesse Helms "Hands" Ad, YouTube | Bagley Corrected Expert Report dated November 4, 2024; https://www.youtube.com/watch?v=KIyewCdXMzk | |
| 586 | Withdrawn | | |
| 587 | Campaign Legal Racial Appeals Repository | Bagley Corrected Expert Report dated November 4, 2024; https://campaignlegal.org/race-our-politics-catalog-campaign-materials | |
| 588 - 616 | Withdrawn | | |
| 617 | North Carolina General Assembly, 2023 Senate Demographics | Bagley Corrected Expert Report dated November 4, 2024; https://webservices.ncleg.gov/ViewDocSiteFile/72728 | |
| 618 | North Carolina General Assembly, 2023 House Demographics | Bagley Corrected Expert Report dated November 4, 2024; https://webservices.ncleg.gov/ViewDocSiteFile/72731 | |
| 619 | U.S. Census Bureau, Quick Facts, North Carolina | Bagley Corrected Expert Report dated November 4, 2024; https://www.census.gov/quickfacts/NC | |
| 620 | Withdrawn | | |
| 621 | North Carolina Black Alliance, "North Carolina Black Elected Officials by County; Boards of Election lists of county officials | Bagley Corrected Expert Report dated November 4, 2024; https://ncblackalliance.org/about-us/ (last accessed Nov. 1, 2024) | |
| 622 - 633 | Withdrawn | | |

| No | Description | References | Admitted |
|---|---|---|---|
| 634 | U.S. Census Bureau, U.S. Department of Commerce, American Community Survey, ACS 5-Year Estimates, 2021. B17001, "Poverty Status in the Past 12 Months by Sex and Age" | Bagley Corrected Expert Report dated November 4, 2024; https://data.census.gov/table/ACSDT5YSPT2021.B17001?t=002:004:Poverty&g=040XX00US37&d=ACS%205-Year%20Estimates%20Selected%20Population%20Detailed%20Tables | |
| 635 - 677 | Withdrawn | | |
| 678 | Joe Biden, "Not For Us Radio: 60| Biden-Harris 2024," YouTube, July 2, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://www.youtube.com/watch?v=oiaR_yaJfGM | |
| 679 | Withdrawn | | |
| 680 | North Carolina Board of Elections, Official General Election Results - Statewide, Nov. 5, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=NCS&contest=0 | |
| 681 | North Carolina, Current Maps, Dave's Redistricting | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#state::NC | |
| 682 | North Carolina State Board of Elections, Official General Election Results - Statewide, Council of State, Nov. 5, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=COS&contest=0 | |
| 683 | North Carolina State Board of Elections, Official General Election Results - Statewide, State Senate, Nov. 5, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=NCS&contest=0 | |
| 684 | North Carolina State Board of Elections, Official General Election Results - Statewide, State House, Nov. 5, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&country_id=0&office=NCH&contest=0 | |
| 685 | NC State Senate maps/data, Dave's Redistricting 2020 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::9157bd00-cfbb-4d32-9b01-ce7f38e53dlf | |
| 686 | NC State House maps/data, Dave's Redistricting 2020 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::42841 eaa-3a00-49ce-ba28-77726707251a | |

| No | Description | References | Admitted |
|---|---|---|---|
| 687 | NC 2024 Congressional map/data, Dave's Redistricting 2020 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://davesredistricting.org/maps#viewmap::4f133eac-adb1-4bb4-a7fe-92aa8a5f1ed4 | |
| 688 | North Carolina Board of Elections, Official General Election Results - Statewide, Federal, Nov. 5, 2024 | Mar. 17, 2025 Bagley Expert Supplemental Report; https://er.ncsbe.gov/?election_dt=11/05/2024&county_id=0&office=FED&contest=0 | |
| 689 - 698 | Withdrawn | | |

Dated: May 29, 2025

Respectfully submitted,

/s/ Hilary Klein

Hilary Harris Klein

**HOGAN LOVELLS US LLP**

J. Tom Boer*
Olivia Molodanof*
Madeleine Bech*
4 Embarcadero Center, Suite 3500
San Francisco, CA 94111
Telephone: 415-374-2300
Facsimile: 415-374-2499
tom.boer@hoganlovells.com
olivia.molodanof@hoganlovells.com
madeleine.bech@hoganlovells.com

Jessica L. Ellsworth*
Misty Howell*
Odunayo Durojaye*
555 Thirteenth Street, NW
Washington, DC 20004
Telephone: 202-637-5600
Facsimile: 202-637-5910
jessica.ellsworth@hoganlovells.com
misty.howell@hoganlovells.com
odunayo.durojaye@hoganlovells.com

Harmony Gbe*
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
Telephone: 310-785-4600
Facsimile: 310-785-4601
harmony.gbe@hoganlovells.com

*Appearing in this matter by Special
Appearance pursuant to L-R 83.1(d)

**SOUTHERN COALITION FOR
SOCIAL JUSTICE**

Jeffrey Loperfido (State Bar #52939)
Hilary Harris Klein (State Bar #53711)
Christopher Shenton (State Bar #60442)
Mitchell D. Brown (State Bar #56122)
Lily Talerman (State Bar #61131)
5517 Durham Chapel Hill Blvd.
Durham, NC 27707
Telephone: 919-794-4213
Facsimile: 919-908-1525
hilaryhklein@scsj.org
jeffloperfido@scsj.org
chrisshenton@scsj.org
mitchellbrown@scsj.org
lily@scsj.org

32

## CERTIFICATE OF SERVICE

I certify that on May 29, 2025, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to all counsel of record.

*/s/   Olivia Molodanof*
Olivia Molodanof