# Appendix C

*Excerpts of Senator Ralph Hise*
*Deposition Transcript,*
*September 17, 2024*

UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF NORTH CAROLINA


RODNEY D. PIERCE and MOSES MATTHEWS, )
                                     )
          Plaintiffs,                )
vs.                                  ) 4:23-CV-193-D
                                     )
THE NORTH CAROLINA STATE BOARD OF    )
ELECTIONS, et al.,                   )
                                     )
          Defendants.                )
_____ )


DEPOSITION OF SENATOR RALPH E. HISE, JR.

VOLUME II

TUESDAY, SEPTEMBER 17, 2024

9:03 A.M. to 6:53 P.M.


Taken by the Plaintiffs at:

Nelson Mullins Riley & Scarborough, LLP

301 Hillsborough Street, Suite 1400

Raleigh, North Carolina 27603


Reported by: Sophie Brock, RPR, RMR, RDR, CRR

1      Q.  Let's go to the next exhibit, which is map

2  5A, and we'll label this Exhibit 32.

3      (Exhibit No. 32 was marked for identification.)

4  BY MS. HARRIS KLEIN:

5      Q.  So this -- I'll represent this map was

6  generated by inputting a shapefile produced by your

7  counsel --

8      A.  Okay.

9      Q.  -- into a program called DRA.  And it's

10 labeled CBK-2.

11     A.  Okay.

12     Q.  And you can see the top is the timestamp:

13 1:19.47 on September 22nd --

14             MR. STRACH:  Is "DRA" Dave's

15 Redistricting App?

16             MS. HARRIS KLEIN:  Dave's Redistricting

17 App, yeah, just plugged in.  I'll just represent that.

18 BY MS. HARRIS KLEIN:

19     Q.  So, now, this one goes back to including more

20 of Pitt County; correct?

21     A.  More of Pitt County than?

22     Q.  The last map we looked at.

23     A.  Into the Blue congressional district compared

24 to what was 1 previously?

25     Q.  Correct.  So the Blue district, which is

1    keeping one of the non-Charlotte municipalities whole

2    and getting a better political percentage, which

3    one --

4        A.  If it were towards keeping a full -- not

5    dividing a municipality, not dividing a VTD, we would

6    try to get the political -- historic political

7    performance as high as we could on the races we

8    selected without violating -- without splitting a VTD

9    or a municipal boundary.

10       Q.  Did you work with anybody who's familiar with

11   the Mecklenburg area when you drafted this part of the

12   senate map?

13       A.  Senator Newton would be the chair that is

14   closest to the Mecklenburg area.  Has the part of

15   "Sweet Union," as he says, that is part of that.  But

16   he does not reside in Mecklenburg County.

17       Q.  Without telling me any communications that

18   he's told to you, what is your general understanding

19   of his familiarity with the area?

20       A.  As residing in a neighboring county, not as a

21   legislator who interacts with their elected officials

22   or runs for office within the county.

23       Q.  Let's go to the next exhibit.  This will be

24   marked Exhibit 44.

25       (Exhibit No. 44 was marked for identification.)

463

BY MS. HARRIS KLEIN:

Q.  And that's Map 23.

A.  Okay.

Q.  This was also produced by your counsel.  It's titled SCC-1, and it's timestamped 10/2/2023.

So 7 and 8 is essentially the same; right?

A.  With the exception of the area that is carved out of New Hanover County, I would say yes.  I know I'm looking at different scales of maps, as well, but it appears to be broader in Exhibit 4 and more narrow in Exhibit 44.

Q.  Okay.  I'm actually going to add a page to this exhibit.  It will be marked within the same exhibit.  It's Map 23C.  And I'm just going to have you put it on the end of that.  And I'll just just represent that this is -- so if you just make sure that's included with that exhibit.  It's a zoom-in.

And I'll just represent that this is -- we uploaded the shapefile for SCC-1, and then we just zoomed into the Mecklenburg County, basically.

A.  And it appears there's a heat map that wasn't part of our system, as well.

Q.  Yeah, on the other side, there's a heat map we added that's BVAP.  That's right.

A.  So this was produced by you?

1    Q.  Yes.  So we took a shapefile that your

2    counsel gave us, and we just put it into the Dave's

3    Redistricting App, and then we just took pictures.

4         So I'm not making any representations that

5    you looked at this during the process in the way it's

6    presented here, if that makes sense.  Just using it

7    for demonstrative purposes here.

8    A.  Okay.

9    Q.  So if we look at the zoom-in and look at the

10   heat map -- the heat map is again BVAP shading --

11   you'll agree that District 42 is almost exclusively

12   White districts; right?

13   A.  Exclusively?

14   Q.  The heat map on the other side.

15   A.  So there was no minority population in those

16   districts?

17   Q.  Almost exclusively.

18   A.  I don't know what the different shades

19   represent in percentages, but if there was a similar

20   area of Charlotte that was almost -- there are clearly

21   some grays that fall into District -- darker-shaded

22   areas that fall into District 42.

23   Q.  How does 42 -- just making the assumption

24   that darker shade means higher BVAP, how does 42

25   compare to its neighbors 40 and 39?

465

1   for me.

2        Q.  Let's look at the next exhibit.  This will be

3   Exhibit 45.  It will be Map 24.

4        (Exhibit No. 45 was marked for identification.)

5                  THE WITNESS:  Finished with these?

6   BY MS. HARRIS KLEIN:

7        Q.  Yes.  And if you could make sure to keep that

8   last map included with that.  Thank you.

9             And I'm also going to add on to the end of

10  this exhibit.

11            So I'm going to represent that this was

12  produced by your counsel.  It's titled STU-1.  And the

13  timestamp is 10/5/2023; so it's a few days later than

14  the map that we just looked at.

15            But does it look like this is a continuation

16  of the map we just looked at?

17       A.  It has similar poddings.  When the edits

18  would have been done, I don't -- it was printed

19  afterwards.

20       Q.  Any reason to think it wasn't a continuation

21  of it?

22       A.  We -- different chairs, myself and others,

23  would start and stop or return to the base map on a

24  regular basis.  So I couldn't delineate the timeline

25  if we had done that and came back to this map or if

                                                      473

1    we'd started with the previous map and got to this

2    map.

3        Q.  You just don't remember?

4        A.  Nn-hnn.

5        (Exhibit No. 46 was marked for identification.)

6    BY MS. HARRIS KLEIN:

7        Q.  All right.  Marked as Exhibit 46 is a zoom-in

8    again of the Mecklenburg area, and it was generated

9    the same way as before:  We took a shapefile that was

10   produced by your counsel; we put it into Dave's

11   Redistricting App; and then we took screenshots, just

12   for demonstrative purposes here.

13       A.  Okay.

14       Q.  And if you compare this with the one we were

15   looking at in Exhibit 44, you can see just a few --

16   there's a border change between 39 and 42, and that

17   you added a little notch into -- you added some space

18   into 39 from 42, right near where 40 also is coming

19   in; do you see that?

20       A.  So we did -- it appears we did at the top of

21   42, and then also down -- about a third of the way

22   down the district.

23       Q.  Do you know why that adjustment was made?

24       A.  Not specifically.  I will say that, again,

25   it's likely that that is looking at election

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 8 of 84

*Senator Ralph Hise Deposition,*
*September 17, 2024,*
*Exhibit 32*





EXHIBIT
HISE
32



*Senator Ralph Hise Deposition,*
*September 17, 2024,*
*Exhibit 44, Pages 1-5*



Description:

©2021 CALIPER

10/02/2023 12:18 PM
LD_MAP_000001

EXHIBIT

HISE

44

# **"SCC-1.csv" Produced Separately**

LD_MAP_000002

# **"SCC-1.rld" Produced Separately**

LD_MAP_000003

# Population Deviation Report

## District Plan: SCC-1

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|----------|-------|-----------|------------|-----------|-------------|
| 1 | 1 | 208,788 | 199,623 | -9,165 | -4.39% |
| 2 | 1 | 208,788 | 198,557 | -10,231 | -4.90% |
| 3 | 1 | 208,788 | 200,494 | -8,294 | -3.97% |
| 4 | 1 | 208,788 | 216,568 | 7,780 | 3.73% |
| 5 | 1 | 208,788 | 219,143 | 10,355 | 4.96% |
| 6 | 1 | 208,788 | 204,576 | -4,212 | -2.02% |
| 7 | 1 | 208,788 | 198,476 | -10,312 | -4.94% |
| 8 | 1 | 208,788 | 214,542 | 5,754 | 2.76% |
| 9 | 1 | 208,788 | 202,791 | -5,997 | -2.87% |
| 10 | 1 | 208,788 | 215,999 | 7,211 | 3.45% |
| 11 | 1 | 208,788 | 206,121 | -2,667 | -1.28% |
| 12 | 1 | 208,788 | 200,794 | -7,994 | -3.83% |
| 13 | 1 | 208,788 | 198,371 | -10,417 | -4.99% |
| 14 | 1 | 208,788 | 198,384 | -10,404 | -4.98% |
| 15 | 1 | 208,788 | 198,496 | -10,292 | -4.93% |
| 16 | 1 | 208,788 | 198,444 | -10,344 | -4.95% |
| 17 | 1 | 208,788 | 198,355 | -10,433 | -5.00% |
| 18 | 1 | 208,788 | 198,352 | -10,436 | -5.00% |
| 19 | 1 | 208,788 | 216,471 | 7,683 | 3.68% |
| 20 | 1 | 208,788 | 199,272 | -9,516 | -4.56% |
| 21 | 1 | 208,788 | 217,984 | 9,196 | 4.40% |
| 22 | 1 | 208,788 | 201,846 | -6,942 | -3.32% |
| 23 | 1 | 208,788 | 210,529 | 1,741 | 0.83% |
| 24 | 1 | 208,788 | 202,786 | -6,002 | -2.87% |
| 25 | 1 | 208,788 | 217,204 | 8,416 | 4.03% |
| 26 | 1 | 208,788 | 211,801 | 3,013 | 1.44% |
| 27 | 1 | 208,788 | 208,848 | 60 | 0.03% |
| 28 | 1 | 208,788 | 211,746 | 2,958 | 1.42% |
| 29 | 1 | 208,788 | 219,073 | 10,285 | 4.93% |
| 30 | 1 | 208,788 | 211,642 | 2,854 | 1.37% |
| 31 | 1 | 208,788 | 215,359 | 6,571 | 3.15% |
| 32 | 1 | 208,788 | 211,751 | 2,963 | 1.42% |
| 33 | 1 | 208,788 | 209,379 | 591 | 0.28% |
| 34 | 1 | 208,788 | 214,990 | 6,202 | 2.97% |
| 35 | 1 | 208,788 | 219,142 | 10,354 | 4.96% |
| 36 | 1 | 208,788 | 210,986 | 2,198 | 1.05% |
| 37 | 1 | 208,788 | 217,881 | 9,093 | 4.36% |
| 38 | 1 | 208,788 | 217,661 | 8,873 | 4.25% |
| 39 | 1 | 208,788 | 219,122 | 10,334 | 4.95% |
| 40 | 1 | 208,788 | 218,881 | 10,093 | 4.83% |
| 41 | 1 | 208,788 | 217,215 | 8,427 | 4.04% |
| 42 | 1 | 208,788 | 211,415 | 2,627 | 1.26% |
| 43 | 1 | 208,788 | 211,229 | 2,441 | 1.17% |

District plan definition file 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File

[PL20-PopDev] - Generated 10/2/2023
Page 1 of 2

LD_MAP_000004

Case 1:23-cv-01057-TDS-JLW     Document 133-3     Filed 05/30/25     Page 16 of 84

# Population Deviation Report

## District Plan: SCC-1

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|----------|-------|-----------|------------|-----------|-------------|
| 44 | 1 | 208,788 | 203,043 | -5,745 | -2.75% |
| 45 | 1 | 208,788 | 218,526 | 9,738 | 4.66% |
| 46 | 1 | 208,788 | 199,859 | -8,929 | -4.28% |
| 47 | 1 | 208,788 | 209,958 | 1,170 | 0.56% |
| 48 | 1 | 208,788 | 200,053 | -8,735 | -4.18% |
| 49 | 1 | 208,788 | 201,741 | -7,047 | -3.38% |
| 50 | 1 | 208,788 | 213,909 | 5,121 | 2.45% |
| **Totals:** | **50** | | **10,439,388** | | |

Deviation range: -5.00% to 4.96%

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

[PL20-PopDev] - Generated 10/2/2023
Page 2 of 2

LD_MAP_000005

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 17 of 84

*Senator Ralph Hise Deposition,*
*September 17, 2024,*
*Exhibit 44, Pages 32-97*

# County - District Report

## District Plan: SCC-1

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|---------------------------|------------------------|-----------------------------------|-----------------------------------|
| Alamance | 25 | 171,415 | 217,204 | 171,415 | 100.00 % | 78.92 % |
| Alexander | 36 | 36,444 | 210,986 | 36,444 | 100.00 % | 17.27 % |
| Alleghany | 47 | 10,888 | 209,958 | 10,888 | 100.00 % | 5.19 % |
| Anson | 29 | 22,055 | 219,073 | 22,055 | 100.00 % | 10.07 % |
| Ashe | 47 | 26,577 | 209,958 | 26,577 | 100.00 % | 12.66 % |
| Avery | 47 | 17,806 | 209,958 | 17,806 | 100.00 % | 8.48 % |
| Beaufort | 3 | 44,652 | 200,494 | 44,652 | 100.00 % | 22.27 % |
| Bertie | 1 | 17,934 | 199,623 | 17,934 | 100.00 % | 8.98 % |
| Bladen | 9 | 29,606 | 202,791 | 29,606 | 100.00 % | 14.60 % |
| Brunswick | 8 | 136,693 | 214,542 | 136,693 | 100.00 % | 63.71 % |
| Buncombe | 46 | 269,452 | 199,859 | 67,711 | 25.13 % | 33.88 % |
| Buncombe | 49 | 269,452 | 201,741 | 201,741 | 74.87 % | 100.00 % |
| Burke | 46 | 87,570 | 199,859 | 87,570 | 100.00 % | 43.82 % |
| Cabarrus | 34 | 225,804 | 214,990 | 214,990 | 95.21 % | 100.00 % |
| Cabarrus | 35 | 225,804 | 219,142 | 10,814 | 4.79 % | 4.93 % |
| Caldwell | 45 | 80,652 | 218,526 | 57,916 | 71.81 % | 26.50 % |
| Caldwell | 47 | 80,652 | 209,958 | 22,736 | 28.19 % | 10.83 % |
| Camden | 1 | 10,355 | 199,623 | 10,355 | 100.00 % | 5.19 % |
| Carteret | 2 | 67,686 | 198,557 | 67,686 | 100.00 % | 34.09 % |
| Caswell | 23 | 22,736 | 210,529 | 22,736 | 100.00 % | 10.80 % |
| Catawba | 45 | 160,610 | 218,526 | 160,610 | 100.00 % | 73.50 % |
| Chatham | 20 | 76,285 | 199,272 | 76,285 | 100.00 % | 38.28 % |
| Cherokee | 50 | 28,774 | 213,909 | 28,774 | 100.00 % | 13.45 % |
| Chowan | 2 | 13,708 | 198,557 | 13,708 | 100.00 % | 6.90 % |
| Clay | 50 | 11,089 | 213,909 | 11,089 | 100.00 % | 5.18 % |
| Cleveland | 44 | 99,519 | 203,043 | 99,519 | 100.00 % | 49.01 % |
| Columbus | 8 | 50,623 | 214,542 | 50,623 | 100.00 % | 23.60 % |
| Craven | 3 | 100,720 | 200,494 | 100,720 | 100.00 % | 50.24 % |
| Cumberland | 19 | 334,728 | 216,471 | 216,471 | 64.67 % | 100.00 % |
| Cumberland | 21 | 334,728 | 217,984 | 118,257 | 35.33 % | 54.25 % |
| Currituck | 1 | 28,100 | 199,623 | 28,100 | 100.00 % | 14.08 % |
| Dare | 1 | 36,915 | 199,623 | 36,915 | 100.00 % | 18.49 % |
| Davidson | 30 | 168,930 | 211,642 | 168,930 | 100.00 % | 79.82 % |
| Davie | 30 | 42,712 | 211,642 | 42,712 | 100.00 % | 20.18 % |
| Duplin | 9 | 48,715 | 202,791 | 48,715 | 100.00 % | 24.02 % |
| Durham | 20 | 324,833 | 199,272 | 122,987 | 37.86 % | 61.72 % |
| Durham | 22 | 324,833 | 201,846 | 201,846 | 62.14 % | 100.00 % |
| Edgecombe | 5 | 48,900 | 219,143 | 48,900 | 100.00 % | 22.31 % |
| Forsyth | 31 | 382,590 | 215,359 | 170,839 | 44.65 % | 79.33 % |
| Forsyth | 32 | 382,590 | 211,751 | 211,751 | 55.35 % | 100.00 % |
| Franklin | 11 | 68,573 | 206,121 | 68,573 | 100.00 % | 33.27 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/2/2023

Page 1 of 4

LD_MAP_000032

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 19 of 84

# County - District Report

## District Plan: SCC-1

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|---|---|---|---|---|---|---|
| Gaston | 43 | 227,943 | 211,229 | 211,229 | 92.67 % | 100.00 % |
| | 44 | 227,943 | 203,043 | 16,714 | 7.33 % | 8.23 % |
| Gates | 1 | 10,478 | 199,623 | 10,478 | 100.00 % | 5.25 % |
| Graham | 50 | 8,030 | 213,909 | 8,030 | 100.00 % | 3.75 % |
| Granville | 18 | 60,992 | 198,352 | 60,992 | 100.00 % | 30.75 % |
| Greene | 4 | 20,451 | 216,568 | 20,451 | 100.00 % | 9.44 % |
| Guilford | 26 | 541,299 | 211,801 | 120,705 | 22.30 % | 56.99 % |
| | 27 | 541,299 | 208,848 | 208,848 | 38.58 % | 100.00 % |
| | 28 | 541,299 | 211,746 | 211,746 | 39.12 % | 100.00 % |
| Halifax | 2 | 48,622 | 198,557 | 48,622 | 100.00 % | 24.99 % |
| Harnett | 12 | 133,568 | 200,794 | 133,568 | 100.00 % | 66.52 % |
| Haywood | 47 | 62,089 | 209,958 | 23,299 | 37.53 % | 11.10 % |
| | 50 | 62,089 | 213,909 | 38,790 | 62.47 % | 18.13 % |
| Henderson | 48 | 116,281 | 200,053 | 116,281 | 100.00 % | 58.13 % |
| Hertford | 1 | 21,552 | 199,623 | 21,552 | 100.00 % | 10.80 % |
| Hoke | 24 | 52,082 | 202,786 | 52,082 | 100.00 % | 25.68 % |
| Hyde | 2 | 4,589 | 198,557 | 4,589 | 100.00 % | 2.31 % |
| Iredell | 37 | 186,693 | 217,881 | 186,693 | 100.00 % | 85.69 % |
| Jackson | 50 | 43,109 | 213,909 | 43,109 | 100.00 % | 20.15 % |
| Johnston | 10 | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| Jones | 9 | 9,172 | 202,791 | 9,172 | 100.00 % | 4.52 % |
| Lee | 12 | 63,285 | 200,794 | 63,285 | 100.00 % | 31.52 % |
| Lenoir | 3 | 55,122 | 200,494 | 55,122 | 100.00 % | 27.49 % |
| Lincoln | 44 | 86,810 | 203,043 | 86,810 | 100.00 % | 42.75 % |
| Macon | 50 | 37,014 | 213,909 | 37,014 | 100.00 % | 17.30 % |
| Madison | 47 | 21,193 | 209,958 | 21,193 | 100.00 % | 10.09 % |
| Martin | 2 | 22,031 | 198,557 | 22,031 | 100.00 % | 11.10 % |
| McDowell | 46 | 44,578 | 199,859 | 44,578 | 100.00 % | 22.30 % |
| Mecklenburg | 37 | 1,115,482 | 217,881 | 31,188 | 2.80 % | 14.31 % |
| | 38 | 1,115,482 | 217,661 | 217,661 | 19.51 % | 100.00 % |
| | 39 | 1,115,482 | 219,122 | 219,122 | 19.64 % | 100.00 % |
| | 40 | 1,115,482 | 218,881 | 218,881 | 19.62 % | 100.00 % |
| | 41 | 1,115,482 | 217,215 | 217,215 | 19.47 % | 100.00 % |
| | 42 | 1,115,482 | 211,415 | 211,415 | 18.95 % | 100.00 % |
| Mitchell | 47 | 14,903 | 209,958 | 14,903 | 100.00 % | 7.10 % |
| Montgomery | 29 | 25,751 | 219,073 | 25,751 | 100.00 % | 11.75 % |
| Moore | 21 | 99,727 | 217,984 | 99,727 | 100.00 % | 45.75 % |
| Nash | 11 | 94,970 | 206,121 | 94,970 | 100.00 % | 46.07 % |
| New Hanover | 7 | 225,702 | 198,476 | 198,476 | 87.94 % | 100.00 % |
| | 8 | 225,702 | 214,542 | 27,226 | 12.06 % | 12.69 % |
| Northampton | 1 | 17,471 | 199,623 | 17,471 | 100.00 % | 8.75 % |
| Onslow | 6 | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/2/2023

LD_MAP_000033

# County - District Report

## District Plan: SCC-1

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|--------------------------|------------------------|-----------------------------------|-----------------------------------|
| Orange | 23 | 148,696 | 210,529 | 148,696 | 100.00 % | 70.63 % |
| Pamlico | 2 | 12,276 | 198,557 | 12,276 | 100.00 % | 6.18 % |
| Pasquotank | 1 | 40,568 | 199,623 | 40,568 | 100.00 % | 20.32 % |
| Pender | 9 | 60,203 | 202,791 | 60,203 | 100.00 % | 29.69 % |
| Perquimans | 1 | 13,005 | 199,623 | 13,005 | 100.00 % | 6.51 % |
| Person | 23 | 39,097 | 210,529 | 39,097 | 100.00 % | 18.57 % |
| Pitt | 5 | 170,243 | 219,143 | 170,243 | 100.00 % | 77.69 % |
| Polk | 48 | 19,328 | 200,053 | 19,328 | 100.00 % | 9.66 % |
| Randolph | 25 | 144,171 | 217,204 | 45,789 | 31.76 % | 21.08 % |
| Randolph | 29 | 144,171 | 219,073 | 98,382 | 68.24 % | 44.91 % |
| Richmond | 29 | 42,946 | 219,073 | 42,946 | 100.00 % | 19.60 % |
| Robeson | 24 | 116,530 | 202,786 | 116,530 | 100.00 % | 57.46 % |
| Rockingham | 26 | 91,096 | 211,801 | 91,096 | 100.00 % | 43.01 % |
| Rowan | 33 | 146,875 | 209,379 | 146,875 | 100.00 % | 70.15 % |
| Rutherford | 48 | 64,444 | 200,053 | 64,444 | 100.00 % | 32.21 % |
| Sampson | 9 | 59,036 | 202,791 | 55,095 | 93.32 % | 27.17 % |
| Sampson | 12 | 59,036 | 200,794 | 3,941 | 6.68 % | 1.96 % |
| Scotland | 24 | 34,174 | 202,786 | 34,174 | 100.00 % | 16.85 % |
| Stanly | 33 | 62,504 | 209,379 | 62,504 | 100.00 % | 29.85 % |
| Stokes | 31 | 44,520 | 215,359 | 44,520 | 100.00 % | 20.67 % |
| Surry | 36 | 71,359 | 210,986 | 71,359 | 100.00 % | 33.82 % |
| Swain | 50 | 14,117 | 213,909 | 14,117 | 100.00 % | 6.60 % |
| Transylvania | 50 | 32,986 | 213,909 | 32,986 | 100.00 % | 15.42 % |
| Tyrrell | 1 | 3,245 | 199,623 | 3,245 | 100.00 % | 1.63 % |
| Union | 29 | 238,267 | 219,073 | 29,939 | 12.57 % | 13.67 % |
| Union | 35 | 238,267 | 219,142 | 208,328 | 87.43 % | 95.07 % |
| Vance | 11 | 42,578 | 206,121 | 42,578 | 100.00 % | 20.66 % |
| Wake | 13 | 1,129,410 | 198,371 | 198,371 | 17.56 % | 100.00 % |
| Wake | 14 | 1,129,410 | 198,384 | 198,384 | 17.57 % | 100.00 % |
| Wake | 15 | 1,129,410 | 198,496 | 198,496 | 17.58 % | 100.00 % |
| Wake | 16 | 1,129,410 | 198,444 | 198,444 | 17.57 % | 100.00 % |
| Wake | 17 | 1,129,410 | 198,355 | 198,355 | 17.56 % | 100.00 % |
| Wake | 18 | 1,129,410 | 198,352 | 137,360 | 12.16 % | 69.25 % |
| Warren | 2 | 18,642 | 198,557 | 18,642 | 100.00 % | 9.39 % |
| Washington | 2 | 11,003 | 198,557 | 11,003 | 100.00 % | 5.54 % |
| Watauga | 47 | 54,086 | 209,958 | 54,086 | 100.00 % | 25.76 % |
| Wayne | 4 | 117,333 | 216,568 | 117,333 | 100.00 % | 54.18 % |
| Wilkes | 36 | 65,969 | 210,986 | 65,969 | 100.00 % | 31.27 % |
| Wilson | 4 | 78,784 | 216,568 | 78,784 | 100.00 % | 36.38 % |
| Yadkin | 36 | 37,214 | 210,986 | 37,214 | 100.00 % | 17.64 % |
| Yancey | 47 | 18,470 | 209,958 | 18,470 | 100.00 % | 8.80 % |
| | | | Assigned Geography Total: | 10,439,388 | | |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/2/2023

Page 3 of 4

LD_MAP_000034

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 21 of 84

# County - District Report

## District Plan: SCC-1

Report display: all assigned counties

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Total Districts Assigned: 50

Split Counties: 15

District plan definition file 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/2/2023

Page 4 of 4

LD_MAP_000035

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 22 of 84

# District - County Report

## District Plan: SCC-1

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 1 | Bertie | 199,623 | 17,934 | 17,934 | 8.98 % | 100.00 % |
| | Camden | 199,623 | 10,355 | 10,355 | 5.19 % | 100.00 % |
| | Currituck | 199,623 | 28,100 | 28,100 | 14.08 % | 100.00 % |
| | Dare | 199,623 | 36,915 | 36,915 | 18.49 % | 100.00 % |
| | Gates | 199,623 | 10,478 | 10,478 | 5.25 % | 100.00 % |
| | Hertford | 199,623 | 21,552 | 21,552 | 10.80 % | 100.00 % |
| | Northampton | 199,623 | 17,471 | 17,471 | 8.75 % | 100.00 % |
| | Pasquotank | 199,623 | 40,568 | 40,568 | 20.32 % | 100.00 % |
| | Perquimans | 199,623 | 13,005 | 13,005 | 6.51 % | 100.00 % |
| | Tyrrell | 199,623 | 3,245 | 3,245 | 1.63 % | 100.00 % |
| 2 | Carteret | 198,557 | 67,686 | 67,686 | 34.09 % | 100.00 % |
| | Chowan | 198,557 | 13,708 | 13,708 | 6.90 % | 100.00 % |
| | Halifax | 198,557 | 48,622 | 48,622 | 24.49 % | 100.00 % |
| | Hyde | 198,557 | 4,589 | 4,589 | 2.31 % | 100.00 % |
| | Martin | 198,557 | 22,031 | 22,031 | 11.10 % | 100.00 % |
| | Pamlico | 198,557 | 12,276 | 12,276 | 6.18 % | 100.00 % |
| | Warren | 198,557 | 18,642 | 18,642 | 9.39 % | 100.00 % |
| | Washington | 198,557 | 11,003 | 11,003 | 5.54 % | 100.00 % |
| 3 | Beaufort | 200,494 | 44,652 | 44,652 | 22.27 % | 100.00 % |
| | Craven | 200,494 | 100,720 | 100,720 | 50.24 % | 100.00 % |
| | Lenoir | 200,494 | 55,122 | 55,122 | 27.49 % | 100.00 % |
| 4 | Greene | 216,568 | 20,451 | 20,451 | 9.44 % | 100.00 % |
| | Wayne | 216,568 | 117,333 | 117,333 | 54.18 % | 100.00 % |
| | Wilson | 216,568 | 78,784 | 78,784 | 36.38 % | 100.00 % |
| 5 | Edgecombe | 219,143 | 48,900 | 48,900 | 22.31 % | 100.00 % |
| | Pitt | 219,143 | 170,243 | 170,243 | 77.69 % | 100.00 % |
| 6 | Onslow | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |
| 7 | New Hanover | 198,476 | 225,702 | 198,476 | 100.00 % | 87.94 % |
| 8 | Brunswick | 214,542 | 136,693 | 136,693 | 63.71 % | 100.00 % |
| | Columbus | 214,542 | 50,623 | 50,623 | 23.60 % | 100.00 % |
| | New Hanover | 214,542 | 225,702 | 27,226 | 12.69 % | 12.06 % |
| 9 | Bladen | 202,791 | 29,606 | 29,606 | 14.60 % | 100.00 % |
| | Duplin | 202,791 | 48,715 | 48,715 | 24.02 % | 100.00 % |
| | Jones | 202,791 | 9,172 | 9,172 | 4.52 % | 100.00 % |
| | Pender | 202,791 | 60,203 | 60,203 | 29.69 % | 100.00 % |
| | Sampson | 202,791 | 59,036 | 55,095 | 27.17 % | 93.32 % |
| 10 | Johnston | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| 11 | Franklin | 206,121 | 68,573 | 68,573 | 33.27 % | 100.00 % |
| | Nash | 206,121 | 94,970 | 94,970 | 46.07 % | 100.00 % |
| | Vance | 206,121 | 42,578 | 42,578 | 20.66 % | 100.00 % |

District plan definition file 'SCC-1.csv' modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/2/2023

LD_MAP_000036

# District - County Report

District Plan: SCC-1

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 12 | Harnett | 200,794 | 133,568 | 133,568 | 66.52 % | 100.00 % |
| | Lee | 200,794 | 63,285 | 63,285 | 31.52 % | 100.00 % |
| | Sampson | 200,794 | 59,036 | 3,941 | 1.96 % | 6.68 % |
| 13 | Wake | 198,371 | 1,129,410 | 198,371 | 100.00 % | 17.56 % |
| 14 | Wake | 198,384 | 1,129,410 | 198,384 | 100.00 % | 17.57 % |
| 15 | Wake | 198,496 | 1,129,410 | 198,496 | 100.00 % | 17.58 % |
| 16 | Wake | 198,444 | 1,129,410 | 198,444 | 100.00 % | 17.57 % |
| 17 | Wake | 198,355 | 1,129,410 | 198,355 | 100.00 % | 17.56 % |
| 18 | Granville | 198,352 | 60,992 | 60,992 | 30.75 % | 100.00 % |
| | Wake | 198,352 | 1,129,410 | 137,360 | 69.25 % | 12.16 % |
| 19 | Cumberland | 216,471 | 334,728 | 216,471 | 100.00 % | 64.67 % |
| 20 | Chatham | 199,272 | 76,285 | 76,285 | 38.28 % | 100.00 % |
| | Durham | 199,272 | 324,833 | 122,987 | 61.72 % | 37.86 % |
| 21 | Cumberland | 217,984 | 334,728 | 118,257 | 54.25 % | 35.33 % |
| | Moore | 217,984 | 99,727 | 99,727 | 45.75 % | 100.00 % |
| 22 | Durham | 201,846 | 324,833 | 201,846 | 100.00 % | 62.14 % |
| 23 | Caswell | 210,529 | 22,736 | 22,736 | 10.80 % | 100.00 % |
| | Orange | 210,529 | 148,696 | 148,696 | 70.63 % | 100.00 % |
| | Person | 210,529 | 39,097 | 39,097 | 18.57 % | 100.00 % |
| 24 | Hoke | 202,786 | 52,082 | 52,082 | 25.68 % | 100.00 % |
| | Robeson | 202,786 | 116,530 | 116,530 | 57.46 % | 100.00 % |
| | Scotland | 202,786 | 34,174 | 34,174 | 16.85 % | 100.00 % |
| 25 | Alamance | 217,204 | 171,415 | 171,415 | 78.92 % | 100.00 % |
| | Randolph | 217,204 | 144,171 | 45,789 | 21.08 % | 31.76 % |
| 26 | Guilford | 211,801 | 541,299 | 120,705 | 56.99 % | 22.30 % |
| | Rockingham | 211,801 | 91,096 | 91,096 | 43.01 % | 100.00 % |
| 27 | Guilford | 208,848 | 541,299 | 208,848 | 100.00 % | 38.58 % |
| 28 | Guilford | 211,746 | 541,299 | 211,746 | 100.00 % | 39.12 % |
| 29 | Anson | 219,073 | 22,055 | 22,055 | 10.07 % | 100.00 % |
| | Montgomery | 219,073 | 25,751 | 25,751 | 11.75 % | 100.00 % |
| | Randolph | 219,073 | 144,171 | 98,382 | 44.91 % | 68.24 % |
| | Richmond | 219,073 | 42,946 | 42,946 | 19.60 % | 100.00 % |
| | Union | 219,073 | 238,267 | 29,939 | 13.67 % | 12.57 % |
| 30 | Davidson | 211,642 | 168,930 | 168,930 | 79.82 % | 100.00 % |
| | Davie | 211,642 | 42,712 | 42,712 | 20.18 % | 100.00 % |
| 31 | Forsyth | 215,359 | 382,590 | 170,839 | 79.33 % | 44.65 % |
| | Stokes | 215,359 | 44,520 | 44,520 | 20.67 % | 100.00 % |
| 32 | Forsyth | 211,751 | 382,590 | 211,751 | 100.00 % | 55.35 % |
| 33 | Rowan | 209,379 | 146,875 | 146,875 | 70.15 % | 100.00 % |
| | Stanly | 209,379 | 62,504 | 62,504 | 29.85 % | 100.00 % |
| 34 | Cabarrus | 214,990 | 225,804 | 214,990 | 100.00 % | 95.21 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnts] - Generated 10/2/2023

Page 2 of 4

LD_MAP_000037

# District - County Report

## District Plan: SCC-1

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 35 | Cabarrus | 219,142 | 225,804 | 10,814 | 4.93 % | 4.79 % |
| | Union | 219,142 | 238,267 | 208,328 | 95.07 % | 87.43 % |
| 36 | Alexander | 210,986 | 36,444 | 36,444 | 17.27 % | 100.00 % |
| | Surry | 210,986 | 71,359 | 71,359 | 33.82 % | 100.00 % |
| | Wilkes | 210,986 | 65,969 | 65,969 | 31.27 % | 100.00 % |
| | Yadkin | 210,986 | 37,214 | 37,214 | 17.64 % | 100.00 % |
| 37 | Iredell | 217,881 | 186,693 | 186,693 | 85.69 % | 100.00 % |
| | Mecklenburg | 217,881 | 1,115,482 | 31,188 | 14.31 % | 2.80 % |
| 38 | Mecklenburg | 217,661 | 1,115,482 | 217,661 | 100.00 % | 19.51 % |
| 39 | Mecklenburg | 219,122 | 1,115,482 | 219,122 | 100.00 % | 19.64 % |
| 40 | Mecklenburg | 218,881 | 1,115,482 | 218,881 | 100.00 % | 19.62 % |
| 41 | Mecklenburg | 217,215 | 1,115,482 | 217,215 | 100.00 % | 19.47 % |
| 42 | Mecklenburg | 211,415 | 1,115,482 | 211,415 | 100.00 % | 18.95 % |
| 43 | Gaston | 211,229 | 227,943 | 211,229 | 100.00 % | 92.67 % |
| 44 | Cleveland | 203,043 | 99,519 | 99,519 | 49.01 % | 100.00 % |
| | Gaston | 203,043 | 227,943 | 16,714 | 8.23 % | 7.33 % |
| | Lincoln | 203,043 | 86,810 | 86,810 | 42.75 % | 100.00 % |
| 45 | Caldwell | 218,526 | 80,652 | 57,916 | 26.50 % | 71.81 % |
| | Catawba | 218,526 | 160,610 | 160,610 | 73.50 % | 100.00 % |
| 46 | Buncombe | 199,859 | 269,452 | 67,711 | 33.88 % | 25.13 % |
| | Burke | 199,859 | 87,570 | 87,570 | 43.82 % | 100.00 % |
| | McDowell | 199,859 | 44,578 | 44,578 | 22.30 % | 100.00 % |
| 47 | Alleghany | 209,958 | 10,888 | 10,888 | 5.19 % | 100.00 % |
| | Ashe | 209,958 | 26,577 | 26,577 | 12.66 % | 100.00 % |
| | Avery | 209,958 | 17,806 | 17,806 | 8.48 % | 100.00 % |
| | Caldwell | 209,958 | 80,652 | 22,736 | 10.83 % | 28.19 % |
| | Haywood | 209,958 | 62,089 | 23,299 | 11.10 % | 37.53 % |
| | Madison | 209,958 | 21,193 | 21,193 | 10.09 % | 100.00 % |
| | Mitchell | 209,958 | 14,903 | 14,903 | 7.10 % | 100.00 % |
| | Watauga | 209,958 | 54,086 | 54,086 | 25.76 % | 100.00 % |
| | Yancey | 209,958 | 18,470 | 18,470 | 8.80 % | 100.00 % |
| 48 | Henderson | 200,053 | 116,281 | 116,281 | 58.13 % | 100.00 % |
| | Polk | 200,053 | 19,328 | 19,328 | 9.66 % | 100.00 % |
| | Rutherford | 200,053 | 64,444 | 64,444 | 32.21 % | 100.00 % |
| 49 | Buncombe | 201,741 | 269,452 | 201,741 | 100.00 % | 74.87 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/2/2023

Page 3 of 4

LD_MAP_000038

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 25 of 84

# District - County Report

## District Plan: SCC-1

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|----------|--------|---------------------------|-------------------------|------------------------|-----------------------------------|-----------------------------------|
| 50 | Cherokee | 213,909 | 28,774 | 28,774 | 13.45 % | 100.00 % |
| | Clay | 213,909 | 11,089 | 11,089 | 5.18 % | 100.00 % |
| | Graham | 213,909 | 8,030 | 8,030 | 3.75 % | 100.00 % |
| | Haywood | 213,909 | 62,089 | 38,790 | 18.13 % | 62.47 % |
| | Jackson | 213,909 | 43,109 | 43,109 | 20.15 % | 100.00 % |
| | Macon | 213,909 | 37,014 | 37,014 | 17.30 % | 100.00 % |
| | Swain | 213,909 | 14,117 | 14,117 | 6.60 % | 100.00 % |
| | Transylvania | 213,909 | 32,986 | 32,986 | 15.42 % | 100.00 % |
| | | | **Total:** | **10,439,388** | | |

Total Districts Assigned: 50

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Split Counties: 15

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/2/2023

Page 4 of 4

LD_MAP_000039

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 26 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,984 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 1 | 4,891 | 199,623 | 4,891 | 100.00 % | 2.45 % |
| Alamance | 25 | 988 | 217,204 | 988 | 100.00 % | 0.45 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 2 | 733 | 198,557 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 213,909 | 1,667 | 100.00 % | 0.78 % |
| Angier | 12 | 5,265 | 200,794 | 4,709 | 89.44 % | 2.35 % |
| | 13 | 5,265 | 198,371 | 556 | 10.56 % | 0.28 % |
| Ansonville | 29 | 440 | 219,073 | 440 | 100.00 % | 0.20 % |
| Apex | 13 | 58,780 | 198,371 | 8,749 | 14.88 % | 4.41 % |
| | 16 | 58,780 | 198,444 | 297 | 0.51 % | 0.15 % |
| | 17 | 58,780 | 198,355 | 49,734 | 84.61 % | 25.07 % |
| Arapahoe | 2 | 416 | 198,557 | 416 | 100.00 % | 0.21 % |
| Archdale | 25 | 11,907 | 217,204 | 11,527 | 96.81 % | 5.31 % |
| | 26 | 11,907 | 211,801 | 250 | 2.10 % | 0.12 % |
| | 27 | 11,907 | 208,848 | 130 | 1.09 % | 0.06 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 29 | 27,156 | 219,073 | 27,156 | 100.00 % | 12.40 % |
| Asheville | 46 | 94,589 | 199,859 | 0 | 0.00 % | 0.00 % |
| | 49 | 94,589 | 201,741 | 94,589 | 100.00 % | 46.89 % |
| Askewville | 1 | 184 | 199,623 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 2 | 1,364 | 198,557 | 1,364 | 100.00 % | 0.69 % |
| Aulander | 1 | 763 | 199,623 | 763 | 100.00 % | 0.38 % |
| Aurora | 3 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 209,958 | 450 | 100.00 % | 0.21 % |
| Bald Head Island | 8 | 268 | 214,542 | 268 | 100.00 % | 0.12 % |
| Banner Elk | 47 | 1,049 | 209,958 | 1,049 | 100.00 % | 0.50 % |
| Bath | 3 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 2 | 1,161 | 198,557 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 2 | 89 | 198,557 | 89 | 100.00 % | 0.04 % |
| Beaufort | 2 | 4,464 | 198,557 | 4,464 | 100.00 % | 2.25 % |
| Beech Mountain | 47 | 675 | 209,958 | 675 | 100.00 % | 0.32 % |
| Belhaven | 3 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 214,542 | 2,406 | 100.00 % | 1.12 % |
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023

Page 1 of 16

LD_MAP_000040

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 27 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Benson | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| | 12 | 3,967 | 200,794 | 0 | 0.00 % | 0.00 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
| | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 215,359 | 344 | 100.00 % | 0.16 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 201,741 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 219,073 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 199,859 | 8,426 | 100.00 % | 4.22 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock | 47 | 1,376 | 209,958 | 1,376 | 100.00 % | 0.66 % |
| Boardman | 8 | 166 | 214,542 | 166 | 100.00 % | 0.08 % |
| Bogue | 2 | 695 | 198,557 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 214,542 | 5,943 | 100.00 % | 2.77 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 214,542 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 214,542 | 519 | 100.00 % | 0.24 % |
| Boone | 47 | 19,092 | 209,958 | 19,092 | 100.00 % | 9.09 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 213,909 | 7,744 | 100.00 % | 3.62 % |
| Bridgeton | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,526 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 214,542 | 973 | 100.00 % | 0.45 % |
| Bryson City | 50 | 1,558 | 213,909 | 1,558 | 100.00 % | 0.73 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington | 25 | 57,303 | 217,204 | 55,481 | 96.82 % | 25.54 % |
| | 26 | 57,303 | 211,801 | 1,822 | 3.18 % | 0.86 % |
| Burnsville | 47 | 1,614 | 209,958 | 1,614 | 100.00 % | 0.77 % |
| Butner | 18 | 8,397 | 198,352 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,526 | 2,722 | 100.00 % | 1.25 % |
| Calabash | 8 | 2,011 | 214,542 | 2,011 | 100.00 % | 0.94 % |
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |
| Cameron | 21 | 244 | 217,984 | 244 | 100.00 % | 0.11 % |
| Candor | 21 | 813 | 217,984 | 0 | 0.00 % | 0.00 % |
| | 29 | 813 | 219,073 | 813 | 100.00 % | 0.37 % |
| Canton | 47 | 4,422 | 209,958 | 4,422 | 100.00 % | 2.11 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 2 of 16

LD_MAP_000041

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cape Carteret | 2 | 2,224 | 198,557 | 2,224 | 100.00 % | 1.12 % |
| Carolina Beach | 7 | 6,564 | 198,476 | 6,564 | 100.00 % | 3.31 % |
| Carolina Shores | 8 | 4,588 | 214,542 | 4,588 | 100.00 % | 2.14 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,984 | 2,775 | 100.00 % | 1.27 % |
| Cary | 13 | 174,721 | 198,371 | 19,385 | 11.09 % | 9.77 % |
| Cary | 16 | 174,721 | 198,444 | 68,871 | 39.42 % | 34.71 % |
| Cary | 17 | 174,721 | 198,355 | 82,756 | 47.36 % | 41.72 % |
| Cary | 20 | 174,721 | 199,272 | 3,709 | 2.12 % | 1.86 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 214,542 | 395 | 100.00 % | 0.18 % |
| Catawba | 45 | 702 | 218,526 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 2 | 1,764 | 198,557 | 1,764 | 100.00 % | 0.89 % |
| Cedar Rock | 45 | 301 | 218,526 | 301 | 100.00 % | 0.14 % |
| Cerro Gordo | 8 | 131 | 214,542 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 214,542 | 1,574 | 100.00 % | 0.73 % |
| Chapel Hill | 20 | 61,960 | 199,272 | 2,906 | 4.69 % | 1.46 % |
| Chapel Hill | 23 | 61,960 | 210,529 | 59,054 | 95.31 % | 28.05 % |
| Charlotte | 38 | 874,579 | 217,661 | 128,053 | 14.64 % | 58.83 % |
| Charlotte | 39 | 874,579 | 219,122 | 183,068 | 20.93 % | 83.55 % |
| Charlotte | 40 | 874,579 | 218,881 | 209,707 | 23.98 % | 95.81 % |
| Charlotte | 41 | 874,579 | 217,215 | 205,878 | 23.54 % | 94.78 % |
| Charlotte | 42 | 874,579 | 211,415 | 147,873 | 16.91 % | 69.94 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 3 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,526 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| Clayton | 13 | 26,307 | 198,371 | 0 | 0.00 % | 0.00 % |
| Clayton | 14 | 26,307 | 198,384 | 0 | 0.00 % | 0.00 % |
| Clemmons | 31 | 21,163 | 215,359 | 21,163 | 100.00 % | 9.83 % |
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 209,958 | 1,368 | 100.00 % | 0.65 % |
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Colerain | 1 | 217 | 199,623 | 217 | 100.00 % | 0.11 % |
| Columbia | 1 | 610 | 199,623 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 3 of 16

LD_MAP_000042

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 29 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Como | 1 | 67 | 199,623 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 214,990 | 105,240 | 100.00 % | 48.95 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Conover | 45 | 8,421 | 218,526 | 8,421 | 100.00 % | 3.85 % |
| Conway | 1 | 752 | 199,623 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 217,881 | 18,991 | 60.46 % | 8.72 % |
| Cornelius | 38 | 31,412 | 217,661 | 12,421 | 39.54 % | 5.71 % |
| Cove City | 3 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,352 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 2 | 207 | 198,557 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 209,958 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 215,359 | 189 | 100.00 % | 0.09 % |
| Davidson | 37 | 15,106 | 217,881 | 11,789 | 78.04 % | 5.41 % |
| Davidson | 38 | 15,106 | 217,661 | 3,317 | 21.96 % | 1.52 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 213,909 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 219,073 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 199,859 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,623 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham | 16 | 283,506 | 198,444 | 269 | 0.09 % | 0.14 % |
| Durham | 17 | 283,506 | 198,355 | 0 | 0.00 % | 0.00 % |
| Durham | 20 | 283,506 | 199,272 | 115,188 | 40.63 % | 57.80 % |
| Durham | 22 | 283,506 | 201,846 | 167,905 | 59.22 % | 83.18 % |
| Durham | 23 | 283,506 | 210,529 | 144 | 0.05 % | 0.07 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| Eastover | 21 | 3,656 | 217,984 | 3,656 | 100.00 % | 1.68 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |
| Eden | 26 | 15,421 | 211,801 | 15,421 | 100.00 % | 7.28 % |
| Edenton | 2 | 4,460 | 198,557 | 4,460 | 100.00 % | 2.25 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023

Page 4 of 16

LD_MAP_000043

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Elizabeth City | 1 | 18,631 | 199,623 | 18,631 | 100.00 % | 9.33 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elkin | 36 | 4,122 | 210,986 | 4,122 | 100.00 % | 1.95 % |
| Elk Park | 47 | 542 | 209,958 | 542 | 100.00 % | 0.26 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 219,073 | 864 | 100.00 % | 0.39 % |
| Elm City | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| | 11 | 1,218 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elon | 25 | 11,336 | 217,204 | 11,336 | 100.00 % | 5.22 % |
| Emerald Isle | 2 | 3,847 | 198,557 | 3,847 | 100.00 % | 1.94 % |
| Enfield | 2 | 1,865 | 198,557 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 2 | 150 | 198,557 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 214,542 | 709 | 100.00 % | 0.33 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 219,142 | 3,456 | 100.00 % | 1.58 % |
| Faison | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon | 9 | 324 | 202,791 | 0 | 0.00 % | 0.00 % |
| | 21 | 324 | 217,984 | 324 | 100.00 % | 0.15 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,471 | 183,928 | 88.21 % | 84.97 % |
| | 21 | 208,501 | 217,984 | 24,573 | 11.79 % | 11.27 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |
| Fontana Dam | 50 | 13 | 213,909 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 213,909 | 303 | 100.00 % | 0.14 % |
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,984 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 213,909 | 4,175 | 100.00 % | 1.95 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 29 | 1,197 | 219,073 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina | 12 | 34,152 | 200,794 | 0 | 0.00 % | 0.00 % |
| | 13 | 34,152 | 198,371 | 34,152 | 100.00 % | 17.22 % |
| Gamewell | 45 | 3,702 | 218,526 | 65 | 1.76 % | 0.03 % |
| | 47 | 3,702 | 209,958 | 3,637 | 98.24 % | 1.73 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023

Page 5 of 16

LD_MAP_000044

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 31 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 13 | 31,159 | 198,371 | 17,010 | 54.59 % | 8.57 % |
| | 14 | 31,159 | 198,384 | 14,149 | 45.41 % | 7.13 % |
| Garysburg | 1 | 904 | 199,623 | 904 | 100.00 % | 0.45 % |
| Gaston | 1 | 1,008 | 199,623 | 1,008 | 100.00 % | 0.50 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville | 25 | 8,920 | 217,204 | 4,278 | 47.96 % | 1.97 % |
| | 26 | 8,920 | 211,801 | 4,642 | 52.04 % | 2.19 % |
| Glen Alpine | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Godwin | 21 | 128 | 217,984 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 199,272 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,204 | 17,157 | 100.00 % | 7.90 % |
| Grandfather Village | 47 | 95 | 209,958 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,526 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 2 | 692 | 198,557 | 692 | 100.00 % | 0.35 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Green Level | 25 | 3,152 | 217,204 | 3,152 | 100.00 % | 1.45 % |
| Greensboro | 26 | 299,035 | 211,801 | 12,884 | 4.31 % | 6.08 % |
| | 27 | 299,035 | 208,848 | 86,651 | 28.98 % | 41.49 % |
| | 28 | 299,035 | 211,746 | 199,500 | 66.71 % | 94.22 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton | 3 | 2,448 | 200,494 | 147 | 6.00 % | 0.07 % |
| | 5 | 2,448 | 219,143 | 2,301 | 94.00 % | 1.05 % |
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |
| Halifax | 2 | 170 | 198,557 | 170 | 100.00 % | 0.09 % |
| Hamilton | 2 | 306 | 198,557 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 219,073 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 217,881 | 543 | 100.00 % | 0.25 % |
| Harrells | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 1 | 85 | 199,623 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 214,990 | 14,257 | 75.17 % | 6.63 % |
| | 35 | 18,967 | 219,142 | 4,710 | 24.83 % | 2.15 % |
| Hassell | 2 | 49 | 198,557 | 49 | 100.00 % | 0.02 % |
| Havelock | 3 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |
| Haw River | 25 | 2,252 | 217,204 | 2,252 | 100.00 % | 1.04 % |
| Hayesville | 50 | 461 | 213,909 | 461 | 100.00 % | 0.22 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 6 of 16
LD_MAP_000045

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 32 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Hemby Bridge | 35 | 1,614 | 219,142 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,623 | 1,934 | 100.00 % | 0.97 % |
| Hickory | 45 | 43,490 | 218,526 | 43,411 | 99.82 % | 19.87 % |
| | 46 | 43,490 | 199,859 | 79 | 0.18 % | 0.04 % |
| Highlands | 50 | 1,072 | 213,909 | 1,072 | 100.00 % | 0.50 % |
| High Point | 25 | 114,059 | 217,204 | 8 | 0.01 % | 0.00 % |
| | 26 | 114,059 | 211,801 | 5,625 | 4.93 % | 2.66 % |
| | 27 | 114,059 | 208,848 | 101,696 | 89.16 % | 48.69 % |
| | 30 | 114,059 | 211,642 | 6,646 | 5.83 % | 3.14 % |
| | 31 | 114,059 | 215,359 | 84 | 0.07 % | 0.04 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Hildebran | 46 | 1,679 | 199,859 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 2 | 268 | 198,557 | 268 | 100.00 % | 0.13 % |
| Hoffman | 29 | 418 | 219,073 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 214,542 | 921 | 100.00 % | 0.43 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 13 | 41,239 | 198,371 | 26,396 | 64.01 % | 13.31 % |
| | 17 | 41,239 | 198,355 | 14,843 | 35.99 % | 7.48 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |
| Hope Mills | 19 | 17,808 | 216,471 | 2,593 | 14.56 % | 1.20 % |
| | 21 | 17,808 | 217,984 | 15,215 | 85.44 % | 6.98 % |
| Hot Springs | 47 | 520 | 209,958 | 520 | 100.00 % | 0.25 % |
| Hudson | 45 | 3,780 | 218,526 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 217,881 | 0 | 0.00 % | 0.00 % |
| | 38 | 61,376 | 217,661 | 61,376 | 100.00 % | 28.20 % |
| Indian Beach | 2 | 223 | 198,557 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 219,142 | 39,997 | 100.00 % | 18.25 % |
| Jackson | 1 | 430 | 199,623 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 26 | 3,668 | 211,801 | 3,661 | 99.81 % | 1.73 % |
| | 27 | 3,668 | 208,848 | 7 | 0.19 % | 0.00 % |
| Jamesville | 2 | 424 | 198,557 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 209,958 | 1,622 | 100.00 % | 0.77 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis | 33 | 53,114 | 209,379 | 10,268 | 19.33 % | 4.90 % |
| | 34 | 53,114 | 214,990 | 42,846 | 80.67 % | 19.93 % |
| Kelford | 1 | 203 | 199,623 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 7 of 16

LD_MAP_000046

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 33 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Kenly | 4 | 1,491 | 216,568 | 198 | 13.28 % | 0.09 % |
| | 10 | 1,491 | 215,999 | 1,293 | 86.72 % | 0.60 % |
| Kernersville | 26 | 26,449 | 211,801 | 502 | 1.90 % | 0.24 % |
| | 31 | 26,449 | 215,359 | 25,947 | 98.10 % | 12.05 % |
| Kill Devil Hills | 1 | 7,656 | 199,623 | 7,656 | 100.00 % | 3.84 % |
| King | 31 | 7,197 | 215,359 | 7,197 | 100.00 % | 3.34 % |
| Kings Mountain | 43 | 11,142 | 211,229 | 1,110 | 9.96 % | 0.53 % |
| | 44 | 11,142 | 203,043 | 10,032 | 90.04 % | 4.94 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 3 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,623 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 13 | 19,435 | 198,371 | 2,933 | 15.09 % | 1.48 % |
| | 14 | 19,435 | 198,384 | 16,502 | 84.91 % | 8.32 % |
| | 18 | 19,435 | 198,352 | 0 | 0.00 % | 0.00 % |
| Kure Beach | 7 | 2,191 | 198,476 | 2,191 | 100.00 % | 1.10 % |
| La Grange | 3 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 219,142 | 3,269 | 100.00 % | 1.49 % |
| Lake Santeetlah | 50 | 38 | 213,909 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 214,542 | 1,296 | 100.00 % | 0.60 % |
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 209,958 | 126 | 100.00 % | 0.06 % |
| Lasker | 1 | 64 | 199,623 | 64 | 100.00 % | 0.03 % |
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 214,542 | 22,908 | 100.00 % | 10.68 % |
| Lenoir | 45 | 18,352 | 218,526 | 13,830 | 75.36 % | 6.33 % |
| | 47 | 18,352 | 209,958 | 4,522 | 24.64 % | 2.15 % |
| Lewiston Woodville | 1 | 426 | 199,623 | 426 | 100.00 % | 0.21 % |
| Lewisville | 31 | 13,381 | 215,359 | 13,381 | 100.00 % | 6.21 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,204 | 2,655 | 100.00 % | 1.22 % |
| | 29 | 2,655 | 219,073 | 0 | 0.00 % | 0.00 % |
| Lilesville | 29 | 395 | 219,073 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 21 | 136 | 217,984 | 136 | 100.00 % | 0.06 % |
| Littleton | 2 | 559 | 198,557 | 559 | 100.00 % | 0.28 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 8 of 16

LD_MAP_000047

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 34 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Locust | 33 | 4,537 | 209,379 | 3,996 | 88.08 % | 1.91 % |
| | 34 | 4,537 | 214,990 | 541 | 11.92 % | 0.25 % |
| Long View | 45 | 5,088 | 218,526 | 4,353 | 85.55 % | 1.99 % |
| | 46 | 5,088 | 199,859 | 735 | 14.45 % | 0.37 % |
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 217,881 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 219,073 | 94 | 100.00 % | 0.04 % |
| Macon | 2 | 110 | 198,557 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 211,801 | 2,129 | 100.00 % | 1.01 % |
| Maggie Valley | 50 | 1,687 | 213,909 | 1,687 | 100.00 % | 0.79 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden | 44 | 3,736 | 203,043 | 0 | 0.00 % | 0.00 % |
| | 45 | 3,736 | 218,526 | 3,736 | 100.00 % | 1.71 % |
| Manteo | 1 | 1,600 | 199,623 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 199,859 | 7,717 | 100.00 % | 3.86 % |
| Marshall | 47 | 777 | 209,958 | 777 | 100.00 % | 0.37 % |
| Mars Hill | 47 | 2,007 | 209,958 | 2,007 | 100.00 % | 0.96 % |
| Marshville | 29 | 2,522 | 219,073 | 2,522 | 100.00 % | 1.15 % |
| Marvin | 35 | 6,358 | 219,142 | 6,358 | 100.00 % | 2.90 % |
| Matthews | 42 | 29,435 | 211,415 | 29,435 | 100.00 % | 13.92 % |
| Maxton | 24 | 2,110 | 202,786 | 2,110 | 100.00 % | 1.04 % |
| Mayodan | 26 | 2,418 | 211,801 | 2,418 | 100.00 % | 1.14 % |
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| Mebane | 23 | 17,797 | 210,529 | 3,171 | 17.82 % | 1.51 % |
| | 25 | 17,797 | 217,204 | 14,626 | 82.18 % | 6.73 % |
| Mesic | 2 | 144 | 198,557 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland | 34 | 4,684 | 214,990 | 3,501 | 74.74 % | 1.63 % |
| | 35 | 4,684 | 219,142 | 1,183 | 25.26 % | 0.54 % |
| | 42 | 4,684 | 211,415 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/2/2023

Page 9 of 16

LD_MAP_000048

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 35 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 219,142 | 3,159 | 100.00 % | 1.44 % |
| Minnesott Beach | 2 | 530 | 198,557 | 530 | 100.00 % | 0.27 % |
| Mint Hill | 35 | 26,450 | 219,142 | 6 | 0.02 % | 0.00 % |
| | 40 | 26,450 | 218,881 | 0 | 0.00 % | 0.00 % |
| | 42 | 26,450 | 211,415 | 26,444 | 99.98 % | 12.51 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 219,073 | 10,719 | 31.01 % | 4.89 % |
| | 35 | 34,562 | 219,142 | 23,843 | 68.99 % | 10.88 % |
| Montreat | 46 | 901 | 199,859 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 217,881 | 50,193 | 100.00 % | 23.04 % |
| Morehead City | 2 | 9,556 | 198,557 | 9,556 | 100.00 % | 4.81 % |
| Morganton | 46 | 17,474 | 199,859 | 17,474 | 100.00 % | 8.74 % |
| Morrisville | 17 | 29,630 | 198,355 | 29,423 | 99.30 % | 14.83 % |
| | 20 | 29,630 | 199,272 | 207 | 0.70 % | 0.10 % |
| Morven | 29 | 329 | 219,073 | 329 | 100.00 % | 0.15 % |
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 219,073 | 1,171 | 100.00 % | 0.53 % |
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive | 4 | 4,198 | 216,568 | 4,193 | 99.88 % | 1.94 % |
| | 9 | 4,198 | 202,791 | 5 | 0.12 % | 0.00 % |
| Mount Pleasant | 34 | 1,671 | 214,990 | 1,671 | 100.00 % | 0.78 % |
| Murfreesboro | 1 | 2,619 | 199,623 | 2,619 | 100.00 % | 1.31 % |
| Murphy | 50 | 1,608 | 213,909 | 1,608 | 100.00 % | 0.75 % |
| Nags Head | 1 | 3,168 | 199,623 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 214,542 | 1,367 | 100.00 % | 0.64 % |
| New Bern | 3 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| Newland | 47 | 715 | 209,958 | 715 | 100.00 % | 0.34 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newport | 2 | 4,364 | 198,557 | 4,364 | 100.00 % | 2.20 % |
| Newton | 45 | 13,148 | 218,526 | 13,148 | 100.00 % | 6.02 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 2 | 920 | 198,557 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 219,073 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| Northwest | 8 | 703 | 214,542 | 703 | 100.00 % | 0.33 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/2/2023

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 36 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Oak City | 2 | 266 | 198,557 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 214,542 | 8,396 | 100.00 % | 3.91 % |
| Oak Ridge | 26 | 7,474 | 211,801 | 7,445 | 99.61 % | 3.52 % |
| | 27 | 7,474 | 208,848 | 29 | 0.39 % | 0.01 % |
| Ocean Isle Beach | 8 | 867 | 214,542 | 867 | 100.00 % | 0.40 % |
| Old Fort | 46 | 811 | 199,859 | 811 | 100.00 % | 0.41 % |
| Oriental | 2 | 880 | 198,557 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,204 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,352 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 3 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 2 | 243 | 198,557 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 219,073 | 390 | 100.00 % | 0.18 % |
| Peletier | 2 | 769 | 198,557 | 769 | 100.00 % | 0.39 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |
| Pinebluff | 21 | 1,473 | 217,984 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,984 | 17,581 | 100.00 % | 8.07 % |
| Pine Knoll Shores | 2 | 1,388 | 198,557 | 1,388 | 100.00 % | 0.70 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |
| Pineville | 39 | 10,602 | 219,122 | 10,602 | 100.00 % | 4.84 % |
| | 42 | 10,602 | 211,415 | 0 | 0.00 % | 0.00 % |
| Pink Hill | 3 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 199,272 | 4,537 | 100.00 % | 2.28 % |
| Pleasant Garden | 26 | 5,000 | 211,801 | 5,000 | 100.00 % | 2.36 % |
| Plymouth | 2 | 3,320 | 198,557 | 3,320 | 100.00 % | 1.67 % |
| Polkton | 29 | 2,250 | 219,073 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 1 | 189 | 199,623 | 189 | 100.00 % | 0.09 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 11 of 16

LD_MAP_000050

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Raleigh | 13 | 467,665 | 198,371 | 3 | 0.00 % | 0.00 % |
| | 14 | 467,665 | 198,384 | 123,685 | 26.45 % | 62.35 % |
| | 15 | 467,665 | 198,496 | 195,835 | 41.88 % | 98.66 % |
| | 16 | 467,665 | 198,444 | 118,720 | 25.39 % | 59.83 % |
| | 17 | 467,665 | 198,355 | 12,014 | 2.57 % | 6.06 % |
| | 18 | 467,665 | 198,352 | 15,849 | 3.39 % | 7.99 % |
| | 20 | 467,665 | 199,272 | 233 | 0.05 % | 0.12 % |
| | 22 | 467,665 | 201,846 | 1,326 | 0.28 % | 0.66 % |
| Ramseur | 29 | 1,774 | 219,073 | 1,774 | 100.00 % | 0.81 % |
| Randleman | 25 | 4,595 | 217,204 | 100 | 2.18 % | 0.05 % |
| | 29 | 4,595 | 219,073 | 4,495 | 97.82 % | 2.05 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 211,801 | 14,583 | 100.00 % | 6.89 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss | 45 | 997 | 218,526 | 358 | 35.91 % | 0.16 % |
| | 46 | 997 | 199,859 | 639 | 64.09 % | 0.32 % |
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| Rich Square | 1 | 894 | 199,623 | 894 | 100.00 % | 0.45 % |
| River Bend | 3 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 2 | 15,229 | 198,557 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,984 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 213,909 | 597 | 100.00 % | 0.28 % |
| Robersonville | 2 | 1,269 | 198,557 | 1,269 | 100.00 % | 0.64 % |
| Rockingham | 29 | 9,243 | 219,073 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount | 5 | 54,341 | 219,143 | 15,414 | 28.37 % | 7.03 % |
| | 11 | 54,341 | 206,121 | 38,927 | 71.63 % | 18.89 % |
| Rolesville | 14 | 9,475 | 198,384 | 1,305 | 13.77 % | 0.66 % |
| | 18 | 9,475 | 198,352 | 8,170 | 86.23 % | 4.12 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 2 | 485 | 198,557 | 485 | 100.00 % | 0.24 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Rosman | 50 | 701 | 213,909 | 701 | 100.00 % | 0.33 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 1 | 187 | 199,623 | 187 | 100.00 % | 0.09 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 12 of 16

LD_MAP_000051

# Municipality - District Report

### District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Rural Hall | 31 | 3,351 | 215,359 | 3,351 | 100.00 % | 1.56 % |
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |
| Rutherford College | 45 | 1,226 | 218,526 | 0 | 0.00 % | 0.00 % |
| | 46 | 1,226 | 199,859 | 1,226 | 100.00 % | 0.61 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 214,542 | 6,529 | 100.00 % | 3.04 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda | 48 | 631 | 200,053 | 631 | 100.00 % | 0.32 % |
| Sandy Creek | 8 | 248 | 214,542 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 214,542 | 430 | 100.00 % | 0.20 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,526 | 5,020 | 100.00 % | 2.30 % |
| Scotland Neck | 2 | 1,640 | 198,557 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 1 | 542 | 199,623 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 219,073 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 211,801 | 676 | 100.00 % | 0.32 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |
| Seven Devils | 47 | 313 | 209,958 | 313 | 100.00 % | 0.15 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 1 | 191 | 199,623 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 214,542 | 4,185 | 100.00 % | 1.95 % |
| Sharpsburg | 4 | 1,697 | 216,568 | 421 | 24.81 % | 0.19 % |
| | 5 | 1,697 | 219,143 | 215 | 12.67 % | 0.10 % |
| | 11 | 1,697 | 206,121 | 1,061 | 62.52 % | 0.51 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |
| Siler City | 20 | 7,702 | 199,272 | 7,702 | 100.00 % | 3.87 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,984 | 15,545 | 100.00 % | 7.13 % |
| Southern Shores | 1 | 3,090 | 199,623 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 214,542 | 3,971 | 100.00 % | 1.85 % |
| Sparta | 47 | 1,834 | 209,958 | 1,834 | 100.00 % | 0.87 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023

Page 13 of 16

LD_MAP_000052

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |
| Spring Lake | 21 | 11,660 | 217,984 | 11,660 | 100.00 % | 5.35 % |
| Spruce Pine | 47 | 2,194 | 209,958 | 2,194 | 100.00 % | 1.04 % |
| Staley | 29 | 397 | 219,073 | 397 | 100.00 % | 0.18 % |
| Stallings | 35 | 16,112 | 219,142 | 15,728 | 97.62 % | 7.18 % |
| Stallings | 42 | 16,112 | 211,415 | 384 | 2.38 % | 0.18 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 219,073 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 217,881 | 28,419 | 100.00 % | 13.04 % |
| Stedman | 21 | 1,277 | 217,984 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,352 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 211,801 | 5,924 | 100.00 % | 2.80 % |
| Stoneville | 26 | 1,308 | 211,801 | 1,308 | 100.00 % | 0.62 % |
| Stonewall | 2 | 214 | 198,557 | 214 | 100.00 % | 0.11 % |
| Stovall | 18 | 324 | 198,352 | 324 | 100.00 % | 0.16 % |
| Sugar Mountain | 47 | 371 | 209,958 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 211,801 | 0 | 0.00 % | 0.00 % |
| Summerfield | 27 | 10,951 | 208,848 | 10,951 | 100.00 % | 5.24 % |
| Sunset Beach | 8 | 4,175 | 214,542 | 4,175 | 100.00 % | 1.95 % |
| Surf City | 6 | 3,867 | 204,576 | 334 | 8.64 % | 0.16 % |
| Surf City | 9 | 3,867 | 202,791 | 3,533 | 91.36 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,204 | 2,445 | 100.00 % | 1.13 % |
| Sylva | 50 | 2,578 | 213,909 | 2,578 | 100.00 % | 1.21 % |
| Tabor City | 8 | 3,781 | 214,542 | 3,781 | 100.00 % | 1.76 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,984 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville | 25 | 27,183 | 217,204 | 521 | 1.92 % | 0.24 % |
| Thomasville | 30 | 27,183 | 211,642 | 26,662 | 98.08 % | 12.60 % |
| Tobaccoville | 31 | 2,578 | 215,359 | 2,578 | 100.00 % | 1.20 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trent Woods | 3 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trinity | 25 | 7,006 | 217,204 | 7,006 | 100.00 % | 3.23 % |
| Troutman | 37 | 3,698 | 217,881 | 3,698 | 100.00 % | 1.70 % |
| Troy | 29 | 2,850 | 219,073 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] – Generated 10/2/2023
Page 14 of 16

LD_MAP_000053

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 40 of 84

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |
| Unionville | 35 | 6,643 | 219,142 | 6,643 | 100.00 % | 3.03 % |
| Valdese | 46 | 4,689 | 199,859 | 4,689 | 100.00 % | 2.35 % |
| Vanceboro | 3 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 2 | 246 | 198,557 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 214,542 | 525 | 100.00 % | 0.24 % |
| Vass | 21 | 952 | 217,984 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 21 | 638 | 217,984 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 219,073 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest | 11 | 47,601 | 206,121 | 1,504 | 3.16 % | 0.73 % |
| | 14 | 47,601 | 198,384 | 2,318 | 4.87 % | 1.17 % |
| | 15 | 47,601 | 198,496 | 0 | 0.00 % | 0.00 % |
| | 18 | 47,601 | 198,352 | 43,779 | 91.97 % | 22.07 % |
| Walkertown | 31 | 5,692 | 215,359 | 4,716 | 82.85 % | 2.19 % |
| | 32 | 5,692 | 211,751 | 976 | 17.15 % | 0.46 % |
| Wallace | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 215,359 | 1,586 | 100.00 % | 0.74 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 2 | 851 | 198,557 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 3 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |
| Washington Park | 3 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 35 | 20,534 | 219,142 | 20,534 | 100.00 % | 9.37 % |
| Waynesville | 50 | 10,140 | 213,909 | 10,140 | 100.00 % | 4.74 % |
| Weaverville | 49 | 4,567 | 201,741 | 4,567 | 100.00 % | 2.26 % |
| Webster | 50 | 372 | 213,909 | 372 | 100.00 % | 0.17 % |
| Weddington | 35 | 13,181 | 219,142 | 13,176 | 99.96 % | 6.01 % |
| | 42 | 13,181 | 211,415 | 5 | 0.04 % | 0.00 % |
| Weldon | 2 | 1,444 | 198,557 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,384 | 6,613 | 67.53 % | 3.33 % |
| | 18 | 9,793 | 198,352 | 3,180 | 32.47 % | 1.60 % |
| Wentworth | 26 | 2,662 | 211,801 | 2,662 | 100.00 % | 1.26 % |
| Wesley Chapel | 35 | 8,681 | 219,142 | 8,681 | 100.00 % | 3.96 % |
| West Jefferson | 47 | 1,279 | 209,958 | 1,279 | 100.00 % | 0.61 % |
| Whispering Pines | 21 | 4,987 | 217,984 | 4,987 | 100.00 % | 2.29 % |
| Whitakers | 5 | 627 | 219,143 | 290 | 46.25 % | 0.13 % |
| | 11 | 627 | 206,121 | 337 | 53.75 % | 0.16 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 15 of 16
LD_MAP_000054

# Municipality - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |
| Whiteville | 8 | 4,766 | 214,542 | 4,766 | 100.00 % | 2.22 % |
| Whitsett | 26 | 584 | 211,801 | 584 | 100.00 % | 0.28 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |
| Williamston | 2 | 5,248 | 198,557 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 198,476 | 88,318 | 76.50 % | 44.50 % |
| Wilmington | 8 | 115,451 | 214,542 | 27,133 | 23.50 % | 12.65 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 1 | 3,582 | 199,623 | 3,582 | 100.00 % | 1.79 % |
| Winfall | 1 | 555 | 199,623 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 219,073 | 4,055 | 100.00 % | 1.85 % |
| Winston-Salem | 31 | 249,545 | 215,359 | 45,330 | 18.17 % | 21.05 % |
| Winston-Salem | 32 | 249,545 | 211,751 | 204,215 | 81.83 % | 96.44 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 1 | 629 | 199,623 | 629 | 100.00 % | 0.32 % |
| Woodfin | 46 | 7,936 | 199,859 | 288 | 3.63 % | 0.14 % |
| Woodfin | 49 | 7,936 | 201,741 | 7,648 | 96.37 % | 3.79 % |
| Woodland | 1 | 557 | 199,623 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 198,476 | 2,473 | 100.00 % | 1.25 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon | 10 | 6,903 | 215,999 | 0 | 0.00 % | 0.00 % |
| Zebulon | 14 | 6,903 | 198,384 | 4,668 | 67.62 % | 2.35 % |
| Zebulon | 18 | 6,903 | 198,352 | 2,235 | 32.38 % | 1.13 % |

Assigned Geography Total: **6,017,605**

Report display: all municipalities

Total Municipalities Statewide: 553

Fully Assigned Municipalities: 553

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 71

Splits Involving Population: 55

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/2/2023
Page 16 of 16

LD_MAP_000055

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 42 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,984 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 1 | 4,891 | 199,623 | 4,891 | 100.00 % | 2.45 % |
| Alamance | 25 | 988 | 217,204 | 988 | 100.00 % | 0.45 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 2 | 733 | 198,557 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 213,909 | 1,667 | 100.00 % | 0.78 % |
| Angier (Harnett) | 12 | 4,709 | 200,794 | 4,709 | 100.00 % | 2.35 % |
| Angier (Wake) | 13 | 556 | 198,371 | 556 | 100.00 % | 0.28 % |
| Ansonville | 29 | 440 | 219,073 | 440 | 100.00 % | 0.20 % |
| Apex | 13 | 58,780 | 198,371 | 8,749 | 14.88 % | 4.41 % |
| Apex | 16 | 58,780 | 198,444 | 297 | 0.51 % | 0.15 % |
| Apex | 17 | 58,780 | 198,355 | 49,734 | 84.61 % | 25.07 % |
| Arapahoe | 2 | 416 | 198,557 | 416 | 100.00 % | 0.21 % |
| Archdale (Guilford) | 26 | 380 | 211,801 | 250 | 65.79 % | 0.12 % |
| Archdale (Guilford) | 27 | 380 | 208,848 | 130 | 34.21 % | 0.06 % |
| Archdale (Randolph) | 25 | 11,527 | 217,204 | 11,527 | 100.00 % | 5.31 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 29 | 27,156 | 219,073 | 27,156 | 100.00 % | 12.40 % |
| Asheville | 46 | 94,589 | 199,859 | 0 | 0.00 % | 0.00 % |
| Asheville | 49 | 94,589 | 201,741 | 94,589 | 100.00 % | 46.89 % |
| Askewville | 1 | 184 | 199,623 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 2 | 1,364 | 198,557 | 1,364 | 100.00 % | 0.69 % |
| Aulander | 1 | 763 | 199,623 | 763 | 100.00 % | 0.38 % |
| Aurora | 3 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 209,958 | 450 | 100.00 % | 0.21 % |
| Bald Head Island | 8 | 268 | 214,542 | 268 | 100.00 % | 0.12 % |
| Banner Elk | 47 | 1,049 | 209,958 | 1,049 | 100.00 % | 0.50 % |
| Bath | 3 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 2 | 1,161 | 198,557 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 2 | 89 | 198,557 | 89 | 100.00 % | 0.04 % |
| Beaufort | 2 | 4,464 | 198,557 | 4,464 | 100.00 % | 2.25 % |
| Beech Mountain (Avery) | 47 | 62 | 209,958 | 62 | 100.00 % | 0.03 % |
| Beech Mountain (Watauga) | 47 | 613 | 209,958 | 613 | 100.00 % | 0.29 % |
| Belhaven | 3 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 214,542 | 2,406 | 100.00 % | 1.12 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |
| Benson (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Benson (Johnston) | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
| Bessemer City | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 215,359 | 344 | 100.00 % | 0.16 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 201,741 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 219,073 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 199,859 | 8,426 | 100.00 % | 4.22 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock (Caldwell) | 47 | 91 | 209,958 | 91 | 100.00 % | 0.04 % |
| Blowing Rock (Watauga) | 47 | 1,285 | 209,958 | 1,285 | 100.00 % | 0.61 % |
| Boardman | 8 | 166 | 214,542 | 166 | 100.00 % | 0.08 % |
| Bogue | 2 | 695 | 198,557 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 214,542 | 5,943 | 100.00 % | 2.77 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 214,542 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 214,542 | 519 | 100.00 % | 0.24 % |
| Boone | 47 | 19,092 | 209,958 | 19,092 | 100.00 % | 9.09 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 213,909 | 7,744 | 100.00 % | 3.62 % |
| Bridgeton | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Broadway (Lee) | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,526 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 214,542 | 973 | 100.00 % | 0.45 % |
| Bryson City | 50 | 1,558 | 213,909 | 1,558 | 100.00 % | 0.73 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington (Alamance) | 25 | 55,481 | 217,204 | 55,481 | 100.00 % | 25.54 % |
| Burlington (Guilford) | 26 | 1,822 | 211,801 | 1,822 | 100.00 % | 0.86 % |
| Burnsville | 47 | 1,614 | 209,958 | 1,614 | 100.00 % | 0.77 % |
| Butner | 18 | 8,397 | 198,352 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,526 | 2,722 | 100.00 % | 1.25 % |
| Calabash | 8 | 2,011 | 214,542 | 2,011 | 100.00 % | 0.94 % |
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

LD_MAP_000057

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cameron | 21 | 244 | 217,984 | 244 | 100.00 % | 0.11 % |
| Candor (Montgomery) | 29 | 813 | 219,073 | 813 | 100.00 % | 0.37 % |
| Candor (Moore) | 21 | 0 | 217,984 | 0 | 0.00 % | 0.00 % |
| Canton | 47 | 4,422 | 209,958 | 4,422 | 100.00 % | 2.11 % |
| Cape Carteret | 2 | 2,224 | 198,557 | 2,224 | 100.00 % | 1.12 % |
| Carolina Beach | 7 | 6,564 | 198,476 | 6,564 | 100.00 % | 3.31 % |
| Carolina Shores | 8 | 4,588 | 214,542 | 4,588 | 100.00 % | 2.14 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,984 | 2,775 | 100.00 % | 1.27 % |
| Cary (Chatham) | 20 | 3,709 | 199,272 | 3,709 | 100.00 % | 1.86 % |
| Cary (Wake) | 13 | 171,012 | 198,371 | 19,385 | 11.34 % | 9.77 % |
| | 16 | 171,012 | 198,444 | 68,871 | 40.27 % | 34.71 % |
| | 17 | 171,012 | 198,355 | 82,756 | 48.39 % | 41.72 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 214,542 | 395 | 100.00 % | 0.18 % |
| Catawba | 45 | 702 | 218,526 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 2 | 1,764 | 198,557 | 1,764 | 100.00 % | 0.89 % |
| Cedar Rock | 45 | 301 | 218,526 | 301 | 100.00 % | 0.14 % |
| Cerro Gordo | 8 | 131 | 214,542 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 214,542 | 1,574 | 100.00 % | 0.73 % |
| Chapel Hill (Durham) | 20 | 2,906 | 199,272 | 2,906 | 100.00 % | 1.46 % |
| Chapel Hill (Orange) | 23 | 59,054 | 210,529 | 59,054 | 100.00 % | 28.05 % |
| Charlotte | 38 | 874,579 | 217,661 | 128,053 | 14.64 % | 58.83 % |
| | 39 | 874,579 | 219,122 | 183,068 | 20.93 % | 83.55 % |
| | 40 | 874,579 | 218,881 | 209,707 | 23.98 % | 95.81 % |
| | 41 | 874,579 | 217,215 | 205,878 | 23.54 % | 94.78 % |
| | 42 | 874,579 | 211,415 | 147,873 | 16.91 % | 69.94 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 3 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,526 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton (Johnston) | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| Clayton (Wake) | 13 | 0 | 198,371 | 0 | 0.00 % | 0.00 % |
| | 14 | 0 | 198,384 | 0 | 0.00 % | 0.00 % |
| Clemmons | 31 | 21,163 | 215,359 | 21,163 | 100.00 % | 9.83 % |
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 209,958 | 1,368 | 100.00 % | 0.65 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 3 of 17

LD_MAP_000058

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 45 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Colerain | 1 | 217 | 199,623 | 217 | 100.00 % | 0.11 % |
| Columbia | 1 | 610 | 199,623 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |
| Como | 1 | 67 | 199,623 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 214,990 | 105,240 | 100.00 % | 48.95 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Conover | 45 | 8,421 | 218,526 | 8,421 | 100.00 % | 3.85 % |
| Conway | 1 | 752 | 199,623 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 217,881 | 18,991 | 60.46 % | 8.72 % |
| Cornelius | 38 | 31,412 | 217,661 | 12,421 | 39.54 % | 5.71 % |
| Cove City | 3 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,352 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 2 | 207 | 198,557 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 209,958 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 215,359 | 189 | 100.00 % | 0.09 % |
| Davidson (Iredell) | 37 | 378 | 217,881 | 378 | 100.00 % | 0.17 % |
| Davidson (Mecklenburg) | 37 | 14,728 | 217,881 | 11,411 | 77.48 % | 5.24 % |
| Davidson (Mecklenburg) | 38 | 14,728 | 217,661 | 3,317 | 22.52 % | 1.52 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 213,909 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 219,073 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 199,859 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,623 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham (Durham) | 20 | 283,093 | 199,272 | 115,188 | 40.69 % | 57.80 % |
| Durham (Durham) | 22 | 283,093 | 201,846 | 167,905 | 59.31 % | 83.18 % |
| Durham (Orange) | 23 | 144 | 210,529 | 144 | 100.00 % | 0.07 % |
| Durham (Wake) | 16 | 269 | 198,444 | 269 | 100.00 % | 0.14 % |
| Durham (Wake) | 17 | 269 | 198,355 | 0 | 0.00 % | 0.00 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 4 of 17

LD_MAP_000059

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |
| Eastover | 21 | 3,656 | 217,984 | 3,656 | 100.00 % | 1.68 % |
| Eden | 26 | 15,421 | 211,801 | 15,421 | 100.00 % | 7.28 % |
| Edenton | 2 | 4,460 | 198,557 | 4,460 | 100.00 % | 2.25 % |
| Elizabeth City (Camden) | 1 | 38 | 199,623 | 38 | 100.00 % | 0.02 % |
| Elizabeth City (Pasquotank) | 1 | 18,593 | 199,623 | 18,593 | 100.00 % | 9.31 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elk Park | 47 | 542 | 209,958 | 542 | 100.00 % | 0.26 % |
| Elkin (Surry) | 36 | 4,049 | 210,986 | 4,049 | 100.00 % | 1.92 % |
| Elkin (Wilkes) | 36 | 73 | 210,986 | 73 | 100.00 % | 0.03 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 219,073 | 864 | 100.00 % | 0.39 % |
| Elm City (Nash) | 11 | 0 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elm City (Wilson) | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| Elon | 25 | 11,336 | 217,204 | 11,336 | 100.00 % | 5.22 % |
| Emerald Isle | 2 | 3,847 | 198,557 | 3,847 | 100.00 % | 1.94 % |
| Enfield | 2 | 1,865 | 198,557 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 2 | 150 | 198,557 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 214,542 | 709 | 100.00 % | 0.33 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 219,142 | 3,456 | 100.00 % | 1.58 % |
| Faison (Duplin) | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faison (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon (Cumberland) | 21 | 324 | 217,984 | 324 | 100.00 % | 0.15 % |
| Falcon (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,471 | 183,928 | 88.21 % | 84.97 % |
| | 21 | 208,501 | 217,984 | 24,573 | 11.79 % | 11.27 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |
| Fontana Dam | 50 | 13 | 213,909 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 213,909 | 303 | 100.00 % | 0.14 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,984 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 213,909 | 4,175 | 100.00 % | 1.95 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 29 | 1,197 | 219,073 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Fuquay-Varina (Wake) | 13 | 34,152 | 198,371 | 34,152 | 100.00 % | 17.22 % |
| Gamewell | 45 | 3,702 | 218,526 | 65 | 1.76 % | 0.03 % |
| Gamewell | 47 | 3,702 | 209,958 | 3,637 | 98.24 % | 1.73 % |
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 13 | 31,159 | 198,371 | 17,010 | 54.59 % | 8.57 % |
| Garner | 14 | 31,159 | 198,384 | 14,149 | 45.41 % | 7.13 % |
| Garysburg | 1 | 904 | 199,623 | 904 | 100.00 % | 0.45 % |
| Gaston | 1 | 1,008 | 199,623 | 1,008 | 100.00 % | 0.50 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| Gastonia | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville (Alamance) | 25 | 4,278 | 217,204 | 4,278 | 100.00 % | 1.97 % |
| Gibsonville (Guilford) | 26 | 4,642 | 211,801 | 4,642 | 100.00 % | 2.19 % |
| Glen Alpine | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Godwin | 21 | 128 | 217,984 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 199,272 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,204 | 17,157 | 100.00 % | 7.90 % |
| Grandfather Village | 47 | 95 | 209,958 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,526 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 2 | 692 | 198,557 | 692 | 100.00 % | 0.35 % |
| Green Level | 25 | 3,152 | 217,204 | 3,152 | 100.00 % | 1.45 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Greensboro | 26 | 299,035 | 211,801 | 12,884 | 4.31 % | 6.08 % |
| Greensboro | 27 | 299,035 | 208,848 | 86,651 | 28.98 % | 41.49 % |
| Greensboro | 28 | 299,035 | 211,746 | 199,500 | 66.71 % | 94.22 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton (Lenoir) | 3 | 147 | 200,494 | 147 | 100.00 % | 0.07 % |
| Grifton (Pitt) | 5 | 2,301 | 219,143 | 2,301 | 100.00 % | 1.05 % |
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 6 of 17

LD_MAP_000061

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 48 of 84

## Municipality by County - District Report

### District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Halifax | 2 | 170 | 198,557 | 170 | 100.00 % | 0.09 % |
| Hamilton | 2 | 306 | 198,557 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 219,073 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 217,881 | 543 | 100.00 % | 0.25 % |
| Harrells (Duplin) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Harrells (Sampson) | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 1 | 85 | 199,623 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 214,990 | 14,257 | 75.17 % | 6.63 % |
| Harrisburg | 35 | 18,967 | 219,142 | 4,710 | 24.83 % | 2.15 % |
| Hassell | 2 | 49 | 198,557 | 49 | 100.00 % | 0.02 % |
| Havelock | 3 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |
| Haw River | 25 | 2,252 | 217,204 | 2,252 | 100.00 % | 1.04 % |
| Hayesville | 50 | 461 | 213,909 | 461 | 100.00 % | 0.22 % |
| Hemby Bridge | 35 | 1,614 | 219,142 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,623 | 1,934 | 100.00 % | 0.97 % |
| Hickory (Burke) | 46 | 79 | 199,859 | 79 | 100.00 % | 0.04 % |
| Hickory (Caldwell) | 45 | 32 | 218,526 | 32 | 100.00 % | 0.01 % |
| Hickory (Catawba) | 45 | 43,379 | 218,526 | 43,379 | 100.00 % | 19.85 % |
| High Point (Davidson) | 30 | 6,646 | 211,642 | 6,646 | 100.00 % | 3.14 % |
| High Point (Forsyth) | 31 | 84 | 215,359 | 84 | 100.00 % | 0.04 % |
| High Point (Guilford) | 26 | 107,321 | 211,801 | 5,625 | 5.24 % | 2.66 % |
| High Point (Guilford) | 27 | 107,321 | 208,848 | 101,696 | 94.76 % | 48.69 % |
| High Point (Randolph) | 25 | 8 | 217,204 | 8 | 100.00 % | 0.00 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| High Shoals | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Highlands (Jackson) | 50 | 12 | 213,909 | 12 | 100.00 % | 0.01 % |
| Highlands (Macon) | 50 | 1,060 | 213,909 | 1,060 | 100.00 % | 0.50 % |
| Hildebran | 46 | 1,679 | 199,859 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 2 | 268 | 198,557 | 268 | 100.00 % | 0.13 % |
| Hoffman | 29 | 418 | 219,073 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 214,542 | 921 | 100.00 % | 0.43 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 13 | 41,239 | 198,371 | 26,396 | 64.01 % | 13.31 % |
| Holly Springs | 17 | 41,239 | 198,355 | 14,843 | 35.99 % | 7.48 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |
| Hope Mills | 19 | 17,808 | 216,471 | 2,593 | 14.56 % | 1.20 % |
| Hope Mills | 21 | 17,808 | 217,984 | 15,215 | 85.44 % | 6.98 % |
| Hot Springs | 47 | 520 | 209,958 | 520 | 100.00 % | 0.25 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 7 of 17

LD_MAP_000062

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Hudson | 45 | 3,780 | 218,526 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 217,881 | 0 | 0.00 % | 0.00 % |
| | 38 | 61,376 | 217,661 | 61,376 | 100.00 % | 28.20 % |
| Indian Beach | 2 | 223 | 198,557 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 219,142 | 39,997 | 100.00 % | 18.25 % |
| Jackson | 1 | 430 | 199,623 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 26 | 3,668 | 211,801 | 3,661 | 99.81 % | 1.73 % |
| | 27 | 3,668 | 208,848 | 7 | 0.19 % | 0.00 % |
| Jamesville | 2 | 424 | 198,557 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 209,958 | 1,622 | 100.00 % | 0.77 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis (Cabarrus) | 34 | 42,846 | 214,990 | 42,846 | 100.00 % | 19.93 % |
| Kannapolis (Rowan) | 33 | 10,268 | 209,379 | 10,268 | 100.00 % | 4.90 % |
| Kelford | 1 | 203 | 199,623 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |
| Kenly (Johnston) | 10 | 1,293 | 215,999 | 1,293 | 100.00 % | 0.60 % |
| Kenly (Wilson) | 4 | 198 | 216,568 | 198 | 100.00 % | 0.09 % |
| Kernersville (Forsyth) | 31 | 25,947 | 215,359 | 25,947 | 100.00 % | 12.05 % |
| Kernersville (Guilford) | 26 | 502 | 211,801 | 502 | 100.00 % | 0.24 % |
| Kill Devil Hills | 1 | 7,656 | 199,623 | 7,656 | 100.00 % | 3.84 % |
| King (Forsyth) | 31 | 591 | 215,359 | 591 | 100.00 % | 0.27 % |
| King (Stokes) | 31 | 6,606 | 215,359 | 6,606 | 100.00 % | 3.07 % |
| Kings Mountain (Cleveland) | 44 | 10,032 | 203,043 | 10,032 | 100.00 % | 4.94 % |
| Kings Mountain (Gaston) | 43 | 1,110 | 211,229 | 1,110 | 100.00 % | 0.53 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 3 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,623 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 13 | 19,435 | 198,371 | 2,933 | 15.09 % | 1.48 % |
| | 14 | 19,435 | 198,384 | 16,502 | 84.91 % | 8.32 % |
| | 18 | 19,435 | 198,352 | 0 | 0.00 % | 0.00 % |
| Kure Beach | 7 | 2,191 | 198,476 | 2,191 | 100.00 % | 1.10 % |
| La Grange | 3 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 219,142 | 3,269 | 100.00 % | 1.49 % |
| Lake Santeetlah | 50 | 38 | 213,909 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 214,542 | 1,296 | 100.00 % | 0.60 % |
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 209,958 | 126 | 100.00 % | 0.06 % |
| Lasker | 1 | 64 | 199,623 | 64 | 100.00 % | 0.03 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/2/2023

Page 8 of 17

LD_MAP_000063

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 50 of 84

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 214,542 | 22,908 | 100.00 % | 10.68 % |
| Lenoir | 45 | 18,352 | 218,526 | 13,830 | 75.36 % | 6.33 % |
| | 47 | 18,352 | 209,958 | 4,522 | 24.64 % | 2.15 % |
| Lewiston Woodville | 1 | 426 | 199,623 | 426 | 100.00 % | 0.21 % |
| Lewisville | 31 | 13,381 | 215,359 | 13,381 | 100.00 % | 6.21 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,204 | 2,655 | 100.00 % | 1.22 % |
| | 29 | 2,655 | 219,073 | 0 | 0.00 % | 0.00 % |
| Lilesville | 29 | 395 | 219,073 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 21 | 136 | 217,984 | 136 | 100.00 % | 0.06 % |
| Littleton | 2 | 559 | 198,557 | 559 | 100.00 % | 0.28 % |
| Locust (Cabarrus) | 34 | 541 | 214,990 | 541 | 100.00 % | 0.25 % |
| Locust (Stanly) | 33 | 3,996 | 209,379 | 3,996 | 100.00 % | 1.91 % |
| Long View (Burke) | 46 | 735 | 199,859 | 735 | 100.00 % | 0.37 % |
| Long View (Catawba) | 45 | 4,353 | 218,526 | 4,353 | 100.00 % | 1.99 % |
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 217,881 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| Macon | 2 | 110 | 198,557 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 211,801 | 2,129 | 100.00 % | 1.01 % |
| Maggie Valley | 50 | 1,687 | 213,909 | 1,687 | 100.00 % | 0.79 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden (Catawba) | 45 | 3,736 | 218,526 | 3,736 | 100.00 % | 1.71 % |
| Maiden (Lincoln) | 44 | 0 | 203,043 | 0 | 0.00 % | 0.00 % |
| Manteo | 1 | 1,600 | 199,623 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 199,859 | 7,717 | 100.00 % | 3.86 % |
| Mars Hill | 47 | 2,007 | 209,958 | 2,007 | 100.00 % | 0.96 % |
| Marshall | 47 | 777 | 209,958 | 777 | 100.00 % | 0.37 % |
| Marshville | 29 | 2,522 | 219,073 | 2,522 | 100.00 % | 1.15 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 9 of 17

LD_MAP_000064

Case 1:23-cv-01057-TDS-JLW     Document 133-3     Filed 05/30/25     Page 51 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Marvin | 35 | 6,358 | 219,142 | 6,358 | 100.00 % | 2.90 % |
| Matthews | 42 | 29,435 | 211,415 | 29,435 | 100.00 % | 13.92 % |
| Maxton (Robeson) | 24 | 1,902 | 202,786 | 1,902 | 100.00 % | 0.94 % |
| Maxton (Scotland) | 24 | 208 | 202,786 | 208 | 100.00 % | 0.10 % |
| Mayodan | 26 | 2,418 | 211,801 | 2,418 | 100.00 % | 1.14 % |
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 219,073 | 94 | 100.00 % | 0.04 % |
| Mebane (Alamance) | 25 | 14,626 | 217,204 | 14,626 | 100.00 % | 6.73 % |
| Mebane (Orange) | 23 | 3,171 | 210,529 | 3,171 | 100.00 % | 1.51 % |
| Mesic | 2 | 144 | 198,557 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland (Cabarrus) | 34 | 4,684 | 214,990 | 3,501 | 74.74 % | 1.63 % |
| Midland (Cabarrus) | 35 | 4,684 | 219,142 | 1,183 | 25.26 % | 0.54 % |
| Midland (Mecklenburg) | 42 | 0 | 211,415 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 219,142 | 3,159 | 100.00 % | 1.44 % |
| Minnesott Beach | 2 | 530 | 198,557 | 530 | 100.00 % | 0.27 % |
| Mint Hill (Mecklenburg) | 40 | 26,444 | 218,881 | 0 | 0.00 % | 0.00 % |
| Mint Hill (Mecklenburg) | 42 | 26,444 | 211,415 | 26,444 | 100.00 % | 12.51 % |
| Mint Hill (Union) | 35 | 6 | 219,142 | 6 | 100.00 % | 0.00 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 219,073 | 10,719 | 31.01 % | 4.89 % |
| Monroe | 35 | 34,562 | 219,142 | 23,843 | 68.99 % | 10.88 % |
| Montreat | 46 | 901 | 199,859 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 217,881 | 50,193 | 100.00 % | 23.04 % |
| Morehead City | 2 | 9,556 | 198,557 | 9,556 | 100.00 % | 4.81 % |
| Morganton | 46 | 17,474 | 199,859 | 17,474 | 100.00 % | 8.74 % |
| Morrisville (Durham) | 20 | 207 | 199,272 | 207 | 100.00 % | 0.10 % |
| Morrisville (Wake) | 17 | 29,423 | 198,355 | 29,423 | 100.00 % | 14.83 % |
| Morven | 29 | 329 | 219,073 | 329 | 100.00 % | 0.15 % |
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 219,073 | 1,171 | 100.00 % | 0.53 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 10 of 17

LD_MAP_000065

Case 1:23-cv-01057-TDS-JLW   Document 133-3   Filed 05/30/25   Page 52 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive (Duplin) | 9 | 5 | 202,791 | 5 | 100.00 % | 0.00 % |
| Mount Olive (Wayne) | 4 | 4,193 | 216,568 | 4,193 | 100.00 % | 1.94 % |
| Mount Pleasant | 34 | 1,671 | 214,990 | 1,671 | 100.00 % | 0.78 % |
| Murfreesboro | 1 | 2,619 | 199,623 | 2,619 | 100.00 % | 1.31 % |
| Murphy | 50 | 1,608 | 213,909 | 1,608 | 100.00 % | 0.75 % |
| Nags Head | 1 | 3,168 | 199,623 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 214,542 | 1,367 | 100.00 % | 0.64 % |
| New Bern | 3 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newland | 47 | 715 | 209,958 | 715 | 100.00 % | 0.34 % |
| Newport | 2 | 4,364 | 198,557 | 4,364 | 100.00 % | 2.20 % |
| Newton | 45 | 13,148 | 218,526 | 13,148 | 100.00 % | 6.02 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 2 | 920 | 198,557 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 219,073 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |
| Northwest | 8 | 703 | 214,542 | 703 | 100.00 % | 0.33 % |
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |
| Oak City | 2 | 266 | 198,557 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 214,542 | 8,396 | 100.00 % | 3.91 % |
| Oak Ridge | 26 | 7,474 | 211,801 | 7,445 | 99.61 % | 3.52 % |
| Oak Ridge | 27 | 7,474 | 208,848 | 29 | 0.39 % | 0.01 % |
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Ocean Isle Beach | 8 | 867 | 214,542 | 867 | 100.00 % | 0.40 % |
| Old Fort | 46 | 811 | 199,859 | 811 | 100.00 % | 0.41 % |
| Oriental | 2 | 880 | 198,557 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,204 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,352 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 3 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 2 | 243 | 198,557 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 219,073 | 390 | 100.00 % | 0.18 % |
| Peletier | 2 | 769 | 198,557 | 769 | 100.00 % | 0.39 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 11 of 17

LD_MAP_000066

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Pine Knoll Shores | 2 | 1,388 | 198,557 | 1,388 | 100.00 % | 0.70 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinebluff | 21 | 1,473 | 217,984 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,984 | 17,581 | 100.00 % | 8.07 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |
| Pineville | 39 | 10,602 | 219,122 | 10,602 | 100.00 % | 4.84 % |
| | 42 | 10,602 | 211,415 | 0 | 0.00 % | 0.00 % |
| Pink Hill | 3 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 199,272 | 4,537 | 100.00 % | 2.28 % |
| Pleasant Garden | 26 | 5,000 | 211,801 | 5,000 | 100.00 % | 2.36 % |
| Plymouth | 2 | 3,320 | 198,557 | 3,320 | 100.00 % | 1.67 % |
| Polkton | 29 | 2,250 | 219,073 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 1 | 189 | 199,623 | 189 | 100.00 % | 0.09 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |
| Raleigh (Durham) | 20 | 1,559 | 199,272 | 233 | 14.95 % | 0.12 % |
| | 22 | 1,559 | 201,846 | 1,326 | 85.05 % | 0.66 % |
| Raleigh (Wake) | 13 | 466,106 | 198,371 | 3 | 0.00 % | 0.00 % |
| | 14 | 466,106 | 198,384 | 123,685 | 26.54 % | 62.35 % |
| | 15 | 466,106 | 198,496 | 195,835 | 42.02 % | 98.66 % |
| | 16 | 466,106 | 198,444 | 118,720 | 25.47 % | 59.83 % |
| | 17 | 466,106 | 198,355 | 12,014 | 2.58 % | 6.06 % |
| | 18 | 466,106 | 198,352 | 15,849 | 3.40 % | 7.99 % |
| Ramseur | 29 | 1,774 | 219,073 | 1,774 | 100.00 % | 0.81 % |
| Randleman | 25 | 4,595 | 217,204 | 100 | 2.18 % | 0.05 % |
| | 29 | 4,595 | 219,073 | 4,495 | 97.82 % | 2.05 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs (Hoke) | 24 | 0 | 202,786 | 0 | 0.00 % | 0.00 % |
| Red Springs (Robeson) | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 211,801 | 14,583 | 100.00 % | 6.89 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss (Burke) | 46 | 639 | 199,859 | 639 | 100.00 % | 0.32 % |
| Rhodhiss (Caldwell) | 45 | 358 | 218,526 | 358 | 100.00 % | 0.16 % |
| Rich Square | 1 | 894 | 199,623 | 894 | 100.00 % | 0.45 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 12 of 17

LD_MAP_000067

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 54 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| River Bend | 3 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 2 | 15,229 | 198,557 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,984 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 213,909 | 597 | 100.00 % | 0.28 % |
| Robersonville | 2 | 1,269 | 198,557 | 1,269 | 100.00 % | 0.64 % |
| Rockingham | 29 | 9,243 | 219,073 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount (Edgecombe) | 5 | 15,414 | 219,143 | 15,414 | 100.00 % | 7.03 % |
| Rocky Mount (Nash) | 11 | 38,927 | 206,121 | 38,927 | 100.00 % | 18.89 % |
| Rolesville | 14 | 9,475 | 198,384 | 1,305 | 13.77 % | 0.66 % |
| Rolesville | 18 | 9,475 | 198,352 | 8,170 | 86.23 % | 4.12 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 2 | 485 | 198,557 | 485 | 100.00 % | 0.24 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rosman | 50 | 701 | 213,909 | 701 | 100.00 % | 0.33 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 1 | 187 | 199,623 | 187 | 100.00 % | 0.09 % |
| Rural Hall | 31 | 3,351 | 215,359 | 3,351 | 100.00 % | 1.56 % |
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |
| Rutherford College (Burke) | 46 | 1,226 | 199,859 | 1,226 | 100.00 % | 0.61 % |
| Rutherford College (Caldwell) | 45 | 0 | 218,526 | 0 | 0.00 % | 0.00 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda (Henderson) | 48 | 11 | 200,053 | 11 | 100.00 % | 0.01 % |
| Saluda (Polk) | 48 | 620 | 200,053 | 620 | 100.00 % | 0.31 % |
| Sandy Creek | 8 | 248 | 214,542 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 214,542 | 430 | 100.00 % | 0.20 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,526 | 5,020 | 100.00 % | 2.30 % |
| Scotland Neck | 2 | 1,640 | 198,557 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 1 | 542 | 199,623 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 219,073 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 211,801 | 676 | 100.00 % | 0.32 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |
| Seven Devils (Avery) | 47 | 38 | 209,958 | 38 | 100.00 % | 0.02 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 13 of 17

LD_MAP_000068

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Seven Devils (Watauga) | 47 | 275 | 209,958 | 275 | 100.00 % | 0.13 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 1 | 191 | 199,623 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 214,542 | 4,185 | 100.00 % | 1.95 % |
| Sharpsburg (Edgecombe) | 5 | 215 | 219,143 | 215 | 100.00 % | 0.10 % |
| Sharpsburg (Nash) | 11 | 1,061 | 206,121 | 1,061 | 100.00 % | 0.51 % |
| Sharpsburg (Wilson) | 4 | 421 | 216,568 | 421 | 100.00 % | 0.19 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |
| Siler City | 20 | 7,702 | 199,272 | 7,702 | 100.00 % | 3.87 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,984 | 15,545 | 100.00 % | 7.13 % |
| Southern Shores | 1 | 3,090 | 199,623 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 214,542 | 3,971 | 100.00 % | 1.85 % |
| Sparta | 47 | 1,834 | 209,958 | 1,834 | 100.00 % | 0.87 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |
| Spring Lake | 21 | 11,660 | 217,984 | 11,660 | 100.00 % | 5.35 % |
| Spruce Pine | 47 | 2,194 | 209,958 | 2,194 | 100.00 % | 1.04 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 214,542 | 6,529 | 100.00 % | 3.04 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Staley | 29 | 397 | 219,073 | 397 | 100.00 % | 0.18 % |
| Stallings (Mecklenburg) | 42 | 384 | 211,415 | 384 | 100.00 % | 0.18 % |
| Stallings (Union) | 35 | 15,728 | 219,142 | 15,728 | 100.00 % | 7.18 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 219,073 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 217,881 | 28,419 | 100.00 % | 13.04 % |
| Stedman | 21 | 1,277 | 217,984 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,352 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 211,801 | 5,924 | 100.00 % | 2.80 % |
| Stoneville | 26 | 1,308 | 211,801 | 1,308 | 100.00 % | 0.62 % |
| Stonewall | 2 | 214 | 198,557 | 214 | 100.00 % | 0.11 % |
| Stovall | 18 | 324 | 198,352 | 324 | 100.00 % | 0.16 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 14 of 17

LD_MAP_000069

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 56 of 84

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Sugar Mountain | 47 | 371 | 209,958 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 211,801 | 0 | 0.00 % | 0.00 % |
| | 27 | 10,951 | 208,848 | 10,951 | 100.00 % | 5.24 % |
| Sunset Beach | 8 | 4,175 | 214,542 | 4,175 | 100.00 % | 1.95 % |
| Surf City (Onslow) | 6 | 334 | 204,576 | 334 | 100.00 % | 0.16 % |
| Surf City (Pender) | 9 | 3,533 | 202,791 | 3,533 | 100.00 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,204 | 2,445 | 100.00 % | 1.13 % |
| Sylva | 50 | 2,578 | 213,909 | 2,578 | 100.00 % | 1.21 % |
| Tabor City | 8 | 3,781 | 214,542 | 3,781 | 100.00 % | 1.76 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,984 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville (Davidson) | 30 | 26,662 | 211,642 | 26,662 | 100.00 % | 12.60 % |
| Thomasville (Randolph) | 25 | 521 | 217,204 | 521 | 100.00 % | 0.24 % |
| Tobaccoville (Forsyth) | 31 | 2,578 | 215,359 | 2,578 | 100.00 % | 1.20 % |
| Tobaccoville (Stokes) | 31 | 0 | 215,359 | 0 | 0.00 % | 0.00 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trent Woods | 3 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trinity | 25 | 7,006 | 217,204 | 7,006 | 100.00 % | 3.23 % |
| Troutman | 37 | 3,698 | 217,881 | 3,698 | 100.00 % | 1.70 % |
| Troy | 29 | 2,850 | 219,073 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |
| Unionville | 35 | 6,643 | 219,142 | 6,643 | 100.00 % | 3.03 % |
| Valdese | 46 | 4,689 | 199,859 | 4,689 | 100.00 % | 2.35 % |
| Vanceboro | 3 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 2 | 246 | 198,557 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 214,542 | 525 | 100.00 % | 0.24 % |
| Vass | 21 | 952 | 217,984 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 21 | 638 | 217,984 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 219,073 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest (Franklin) | 11 | 1,504 | 206,121 | 1,504 | 100.00 % | 0.73 % |
| Wake Forest (Wake) | 14 | 46,097 | 198,384 | 2,318 | 5.03 % | 1.17 % |
| | 15 | 46,097 | 198,496 | 0 | 0.00 % | 0.00 % |
| | 18 | 46,097 | 198,352 | 43,779 | 94.97 % | 22.07 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/2/2023

Page 15 of 17

LD_MAP_000070

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 57 of 84

# Municipality by County - District Report

### District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Walkertown | 31 | 5,692 | 215,359 | 4,716 | 82.85 % | 2.19 % |
|  | 32 | 5,692 | 211,751 | 976 | 17.15 % | 0.46 % |
| Wallace (Duplin) | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallace (Pender) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 215,359 | 1,586 | 100.00 % | 0.74 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 2 | 851 | 198,557 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 3 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |
| Washington Park | 3 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 35 | 20,534 | 219,142 | 20,534 | 100.00 % | 9.37 % |
| Waynesville | 50 | 10,140 | 213,909 | 10,140 | 100.00 % | 4.74 % |
| Weaverville | 49 | 4,567 | 201,741 | 4,567 | 100.00 % | 2.26 % |
| Webster | 50 | 372 | 213,909 | 372 | 100.00 % | 0.17 % |
| Weddington (Mecklenburg) | 42 | 5 | 211,415 | 5 | 100.00 % | 0.00 % |
| Weddington (Union) | 35 | 13,176 | 219,142 | 13,176 | 100.00 % | 6.01 % |
| Weldon | 2 | 1,444 | 198,557 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,384 | 6,613 | 67.53 % | 3.33 % |
|  | 18 | 9,793 | 198,352 | 3,180 | 32.47 % | 1.60 % |
| Wentworth | 26 | 2,662 | 211,801 | 2,662 | 100.00 % | 1.26 % |
| Wesley Chapel | 35 | 8,681 | 219,142 | 8,681 | 100.00 % | 3.96 % |
| West Jefferson | 47 | 1,279 | 209,958 | 1,279 | 100.00 % | 0.61 % |
| Whispering Pines | 21 | 4,987 | 217,984 | 4,987 | 100.00 % | 2.29 % |
| Whitakers (Edgecombe) | 5 | 290 | 219,143 | 290 | 100.00 % | 0.13 % |
| Whitakers (Nash) | 11 | 337 | 206,121 | 337 | 100.00 % | 0.16 % |
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |
| Whiteville | 8 | 4,766 | 214,542 | 4,766 | 100.00 % | 2.22 % |
| Whitsett | 26 | 584 | 211,801 | 584 | 100.00 % | 0.28 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |
| Williamston | 2 | 5,248 | 198,557 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 198,476 | 88,318 | 76.50 % | 44.50 % |
|  | 8 | 115,451 | 214,542 | 27,133 | 23.50 % | 12.65 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 1 | 3,582 | 199,623 | 3,582 | 100.00 % | 1.79 % |
| Winfall | 1 | 555 | 199,623 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 219,073 | 4,055 | 100.00 % | 1.85 % |

District plan definition file: 'SCC-1', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/2/2023

LD_MAP_000071

# Municipality by County - District Report

## District Plan: SCC-1

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Winston-Salem | 31 | 249,545 | 215,359 | 45,330 | 18.17 % | 21.05 % |
| | 32 | 249,545 | 211,751 | 204,215 | 81.83 % | 96.44 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 1 | 629 | 199,623 | 629 | 100.00 % | 0.32 % |
| Woodfin | 46 | 7,936 | 199,859 | 288 | 3.63 % | 0.14 % |
| | 49 | 7,936 | 201,741 | 7,648 | 96.37 % | 3.79 % |
| Woodland | 1 | 557 | 199,623 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 198,476 | 2,473 | 100.00 % | 1.25 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon (Johnston) | 10 | 0 | 215,999 | 0 | 0.00 % | 0.00 % |
| Zebulon (Wake) | 14 | 6,903 | 198,384 | 4,668 | 67.62 % | 2.35 % |
| | 18 | 6,903 | 198,352 | 2,235 | 32.38 % | 1.13 % |

| | | Assigned Geography Total: | 6,017,605 | | | |

Report display: all municipalities

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 43

Splits Involving Population: 32

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/2/2023

Page 17 of 17

LD_MAP_000072

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 59 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Ahoskie | 199,623 | 4,891 | 4,891 | 2.45 % | 100.00 % |
| | Askewville | 199,623 | 184 | 184 | 0.09 % | 100.00 % |
| | Aulander | 199,623 | 763 | 763 | 0.38 % | 100.00 % |
| | Cofield | 199,623 | 267 | 267 | 0.13 % | 100.00 % |
| | Colerain | 199,623 | 217 | 217 | 0.11 % | 100.00 % |
| | Columbia | 199,623 | 610 | 610 | 0.31 % | 100.00 % |
| | Como | 199,623 | 67 | 67 | 0.03 % | 100.00 % |
| | Conway | 199,623 | 752 | 752 | 0.38 % | 100.00 % |
| | Duck | 199,623 | 742 | 742 | 0.37 % | 100.00 % |
| | Elizabeth City (Camden) | 199,623 | 38 | 38 | 0.02 % | 100.00 % |
| | Elizabeth City (Pasquotank) | 199,623 | 18,593 | 18,593 | 9.31 % | 100.00 % |
| | Garysburg | 199,623 | 904 | 904 | 0.45 % | 100.00 % |
| | Gaston | 199,623 | 1,008 | 1,008 | 0.50 % | 100.00 % |
| | Gatesville | 199,623 | 267 | 267 | 0.13 % | 100.00 % |
| | Harrellsville | 199,623 | 85 | 85 | 0.04 % | 100.00 % |
| | Hertford | 199,623 | 1,934 | 1,934 | 0.97 % | 100.00 % |
| | Jackson | 199,623 | 430 | 430 | 0.22 % | 100.00 % |
| 1 | Kelford | 199,623 | 203 | 203 | 0.10 % | 100.00 % |
| | Kill Devil Hills | 199,623 | 7,656 | 7,656 | 3.84 % | 100.00 % |
| | Kitty Hawk | 199,623 | 3,689 | 3,689 | 1.85 % | 100.00 % |
| | Lasker | 199,623 | 64 | 64 | 0.03 % | 100.00 % |
| | Lewiston Woodville | 199,623 | 426 | 426 | 0.21 % | 100.00 % |
| | Manteo | 199,623 | 1,600 | 1,600 | 0.80 % | 100.00 % |
| | Murfreesboro | 199,623 | 2,619 | 2,619 | 1.31 % | 100.00 % |
| | Nags Head | 199,623 | 3,168 | 3,168 | 1.59 % | 100.00 % |
| | Powellsville | 199,623 | 189 | 189 | 0.09 % | 100.00 % |
| | Rich Square | 199,623 | 894 | 894 | 0.45 % | 100.00 % |
| | Roxobel | 199,623 | 187 | 187 | 0.09 % | 100.00 % |
| | Seaboard | 199,623 | 542 | 542 | 0.27 % | 100.00 % |
| | Severn | 199,623 | 191 | 191 | 0.10 % | 100.00 % |
| | Southern Shores | 199,623 | 3,090 | 3,090 | 1.55 % | 100.00 % |
| | Windsor | 199,623 | 3,582 | 3,582 | 1.79 % | 100.00 % |
| | Winfall | 199,623 | 555 | 555 | 0.28 % | 100.00 % |
| | Winton | 199,623 | 629 | 629 | 0.32 % | 100.00 % |
| | Woodland | 199,623 | 557 | 557 | 0.28 % | 100.00 % |
| | Alliance | 198,557 | 733 | 733 | 0.37 % | 100.00 % |
| | Arapahoe | 198,557 | 416 | 416 | 0.21 % | 100.00 % |
| 2 | Atlantic Beach | 198,557 | 1,364 | 1,364 | 0.69 % | 100.00 % |
| | Bayboro | 198,557 | 1,161 | 1,161 | 0.58 % | 100.00 % |
| | Bear Grass | 198,557 | 89 | 89 | 0.04 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 1 of 17

LD_MAP_000073

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Beaufort | 198,557 | 4,464 | 4,464 | 2.25 % | 100.00 % |
| | Bogue | 198,557 | 695 | 695 | 0.35 % | 100.00 % |
| | Cape Carteret | 198,557 | 2,224 | 2,224 | 1.12 % | 100.00 % |
| | Cedar Point | 198,557 | 1,764 | 1,764 | 0.89 % | 100.00 % |
| | Creswell | 198,557 | 207 | 207 | 0.10 % | 100.00 % |
| | Edenton | 198,557 | 4,460 | 4,460 | 2.25 % | 100.00 % |
| | Emerald Isle | 198,557 | 3,847 | 3,847 | 1.94 % | 100.00 % |
| | Enfield | 198,557 | 1,865 | 1,865 | 0.94 % | 100.00 % |
| | Everetts | 198,557 | 150 | 150 | 0.08 % | 100.00 % |
| | Grantsboro | 198,557 | 692 | 692 | 0.35 % | 100.00 % |
| | Halifax | 198,557 | 170 | 170 | 0.09 % | 100.00 % |
| | Hamilton | 198,557 | 306 | 306 | 0.15 % | 100.00 % |
| | Hassell | 198,557 | 49 | 49 | 0.02 % | 100.00 % |
| | Hobgood | 198,557 | 268 | 268 | 0.13 % | 100.00 % |
| | Indian Beach | 198,557 | 223 | 223 | 0.11 % | 100.00 % |
| | Jamesville | 198,557 | 424 | 424 | 0.21 % | 100.00 % |
| | Littleton | 198,557 | 559 | 559 | 0.28 % | 100.00 % |
| | Macon | 198,557 | 110 | 110 | 0.06 % | 100.00 % |
| 2 | Mesic | 198,557 | 144 | 144 | 0.07 % | 100.00 % |
| | Minnesott Beach | 198,557 | 530 | 530 | 0.27 % | 100.00 % |
| | Morehead City | 198,557 | 9,556 | 9,556 | 4.81 % | 100.00 % |
| | Newport | 198,557 | 4,364 | 4,364 | 2.20 % | 100.00 % |
| | Norlina | 198,557 | 920 | 920 | 0.46 % | 100.00 % |
| | Oak City | 198,557 | 266 | 266 | 0.13 % | 100.00 % |
| | Oriental | 198,557 | 880 | 880 | 0.44 % | 100.00 % |
| | Parmele | 198,557 | 243 | 243 | 0.12 % | 100.00 % |
| | Peletier | 198,557 | 769 | 769 | 0.39 % | 100.00 % |
| | Pine Knoll Shores | 198,557 | 1,388 | 1,388 | 0.70 % | 100.00 % |
| | Plymouth | 198,557 | 3,320 | 3,320 | 1.67 % | 100.00 % |
| | Roanoke Rapids | 198,557 | 15,229 | 15,229 | 7.67 % | 100.00 % |
| | Robersonville | 198,557 | 1,269 | 1,269 | 0.64 % | 100.00 % |
| | Roper | 198,557 | 485 | 485 | 0.24 % | 100.00 % |
| | Scotland Neck | 198,557 | 1,640 | 1,640 | 0.83 % | 100.00 % |
| | Stonewall | 198,557 | 214 | 214 | 0.11 % | 100.00 % |
| | Vandemere | 198,557 | 246 | 246 | 0.12 % | 100.00 % |
| | Warrenton | 198,557 | 851 | 851 | 0.43 % | 100.00 % |
| | Weldon | 198,557 | 1,444 | 1,444 | 0.73 % | 100.00 % |
| | Williamston | 198,557 | 5,248 | 5,248 | 2.64 % | 100.00 % |
| 3 | Aurora | 200,494 | 455 | 455 | 0.23 % | 100.00 % |
| | Bath | 200,494 | 245 | 245 | 0.12 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023
Page 2 of 17

LD_MAP_000074

Case 1:23-cv-01057-TDS-JLW     Document 133-3     Filed 05/30/25     Page 61 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 3 | Belhaven | 200,494 | 1,410 | 1,410 | 0.70 % | 100.00 % |
| | Bridgeton | 200,494 | 349 | 349 | 0.17 % | 100.00 % |
| | Chocowinity | 200,494 | 722 | 722 | 0.36 % | 100.00 % |
| | Cove City | 200,494 | 378 | 378 | 0.19 % | 100.00 % |
| | Dover | 200,494 | 349 | 349 | 0.17 % | 100.00 % |
| | Grifton (Lenoir) | 200,494 | 147 | 147 | 0.07 % | 100.00 % |
| | Havelock | 200,494 | 16,621 | 16,621 | 8.29 % | 100.00 % |
| | Kinston | 200,494 | 19,900 | 19,900 | 9.93 % | 100.00 % |
| | La Grange | 200,494 | 2,595 | 2,595 | 1.29 % | 100.00 % |
| | New Bern | 200,494 | 31,291 | 31,291 | 15.61 % | 100.00 % |
| | Pantego | 200,494 | 164 | 164 | 0.08 % | 100.00 % |
| | Pink Hill | 200,494 | 451 | 451 | 0.22 % | 100.00 % |
| | River Bend | 200,494 | 2,902 | 2,902 | 1.45 % | 100.00 % |
| | Trent Woods | 200,494 | 4,074 | 4,074 | 2.03 % | 100.00 % |
| | Vanceboro | 200,494 | 869 | 869 | 0.43 % | 100.00 % |
| | Washington | 200,494 | 9,875 | 9,875 | 4.93 % | 100.00 % |
| | Washington Park | 200,494 | 392 | 392 | 0.20 % | 100.00 % |
| 4 | Black Creek | 216,568 | 692 | 692 | 0.32 % | 100.00 % |
| | Elm City (Wilson) | 216,568 | 1,218 | 1,218 | 0.56 % | 100.00 % |
| | Eureka | 216,568 | 214 | 214 | 0.10 % | 100.00 % |
| | Fremont | 216,568 | 1,196 | 1,196 | 0.55 % | 100.00 % |
| | Goldsboro | 216,568 | 33,657 | 33,657 | 15.54 % | 100.00 % |
| | Hookerton | 216,568 | 413 | 413 | 0.19 % | 100.00 % |
| | Kenly (Wilson) | 216,568 | 198 | 198 | 0.09 % | 100.00 % |
| | Lucama | 216,568 | 1,036 | 1,036 | 0.48 % | 100.00 % |
| | Mount Olive (Wayne) | 216,568 | 4,193 | 4,193 | 1.94 % | 100.00 % |
| | Pikeville | 216,568 | 712 | 712 | 0.33 % | 100.00 % |
| | Saratoga | 216,568 | 353 | 353 | 0.16 % | 100.00 % |
| | Seven Springs | 216,568 | 55 | 55 | 0.03 % | 100.00 % |
| | Sharpsburg (Wilson) | 216,568 | 421 | 421 | 0.19 % | 100.00 % |
| | Sims | 216,568 | 275 | 275 | 0.13 % | 100.00 % |
| | Snow Hill | 216,568 | 1,481 | 1,481 | 0.68 % | 100.00 % |
| | Stantonsburg | 216,568 | 762 | 762 | 0.35 % | 100.00 % |
| | Walnut Creek | 216,568 | 1,084 | 1,084 | 0.50 % | 100.00 % |
| | Walstonburg | 216,568 | 193 | 193 | 0.09 % | 100.00 % |
| | Wilson | 216,568 | 47,851 | 47,851 | 22.10 % | 100.00 % |
| 5 | Ayden | 219,143 | 4,977 | 4,977 | 2.27 % | 100.00 % |
| | Bethel | 219,143 | 1,373 | 1,373 | 0.63 % | 100.00 % |
| | Conetoe | 219,143 | 198 | 198 | 0.09 % | 100.00 % |
| | Falkland | 219,143 | 47 | 47 | 0.02 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 3 of 17

LD_MAP_000075

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 62 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 5 | Farmville | 219,143 | 4,461 | 4,461 | 2.04 % | 100.00 % |
| | Fountain | 219,143 | 385 | 385 | 0.18 % | 100.00 % |
| | Greenville | 219,143 | 87,521 | 87,521 | 39.94 % | 100.00 % |
| | Grifton (Pitt) | 219,143 | 2,301 | 2,301 | 1.05 % | 100.00 % |
| | Grimesland | 219,143 | 386 | 386 | 0.18 % | 100.00 % |
| | Leggett | 219,143 | 37 | 37 | 0.02 % | 100.00 % |
| | Macclesfield | 219,143 | 413 | 413 | 0.19 % | 100.00 % |
| | Pinetops | 219,143 | 1,200 | 1,200 | 0.55 % | 100.00 % |
| | Princeville | 219,143 | 1,254 | 1,254 | 0.57 % | 100.00 % |
| | Rocky Mount (Edgecombe) | 219,143 | 15,414 | 15,414 | 7.03 % | 100.00 % |
| | Sharpsburg (Edgecombe) | 219,143 | 215 | 215 | 0.10 % | 100.00 % |
| | Simpson | 219,143 | 390 | 390 | 0.18 % | 100.00 % |
| | Speed | 219,143 | 63 | 63 | 0.03 % | 100.00 % |
| | Tarboro | 219,143 | 10,721 | 10,721 | 4.89 % | 100.00 % |
| | Whitakers (Edgecombe) | 219,143 | 290 | 290 | 0.13 % | 100.00 % |
| | Winterville | 219,143 | 10,462 | 10,462 | 4.77 % | 100.00 % |
| 6 | Holly Ridge | 204,576 | 4,171 | 4,171 | 2.04 % | 100.00 % |
| | Jacksonville | 204,576 | 72,723 | 72,723 | 35.55 % | 100.00 % |
| | North Topsail Beach | 204,576 | 1,005 | 1,005 | 0.49 % | 100.00 % |
| | Richlands | 204,576 | 2,287 | 2,287 | 1.12 % | 100.00 % |
| | Surf City (Onslow) | 204,576 | 334 | 334 | 0.16 % | 100.00 % |
| | Swansboro | 204,576 | 3,744 | 3,744 | 1.83 % | 100.00 % |
| 7 | Carolina Beach | 198,476 | 6,564 | 6,564 | 3.31 % | 100.00 % |
| | Kure Beach | 198,476 | 2,191 | 2,191 | 1.10 % | 100.00 % |
| | Wilmington | 198,476 | 115,451 | 88,318 | 44.50 % | 76.50 % |
| | Wrightsville Beach | 198,476 | 2,473 | 2,473 | 1.25 % | 100.00 % |
| 8 | Bald Head Island | 214,542 | 268 | 268 | 0.12 % | 100.00 % |
| | Belville | 214,542 | 2,406 | 2,406 | 1.12 % | 100.00 % |
| | Boardman | 214,542 | 166 | 166 | 0.08 % | 100.00 % |
| | Boiling Spring Lakes | 214,542 | 5,943 | 5,943 | 2.77 % | 100.00 % |
| | Bolivia | 214,542 | 149 | 149 | 0.07 % | 100.00 % |
| | Bolton | 214,542 | 519 | 519 | 0.24 % | 100.00 % |
| | Brunswick | 214,542 | 973 | 973 | 0.45 % | 100.00 % |
| | Calabash | 214,542 | 2,011 | 2,011 | 0.94 % | 100.00 % |
| | Carolina Shores | 214,542 | 4,588 | 4,588 | 2.14 % | 100.00 % |
| | Caswell Beach | 214,542 | 395 | 395 | 0.18 % | 100.00 % |
| | Cerro Gordo | 214,542 | 131 | 131 | 0.06 % | 100.00 % |
| | Chadbourn | 214,542 | 1,574 | 1,574 | 0.73 % | 100.00 % |
| | Fair Bluff | 214,542 | 709 | 709 | 0.33 % | 100.00 % |
| | Holden Beach | 214,542 | 921 | 921 | 0.43 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 4 of 17

LD_MAP_000076

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 63 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 8 | Lake Waccamaw | 214,542 | 1,296 | 1,296 | 0.60 % | 100.00 % |
| | Leland | 214,542 | 22,908 | 22,908 | 10.68 % | 100.00 % |
| | Navassa | 214,542 | 1,367 | 1,367 | 0.64 % | 100.00 % |
| | Northwest | 214,542 | 703 | 703 | 0.33 % | 100.00 % |
| | Oak Island | 214,542 | 8,396 | 8,396 | 3.91 % | 100.00 % |
| | Ocean Isle Beach | 214,542 | 867 | 867 | 0.40 % | 100.00 % |
| | Sandy Creek | 214,542 | 248 | 248 | 0.12 % | 100.00 % |
| | Sandyfield | 214,542 | 430 | 430 | 0.20 % | 100.00 % |
| | Shallotte | 214,542 | 4,185 | 4,185 | 1.95 % | 100.00 % |
| | Southport | 214,542 | 3,971 | 3,971 | 1.85 % | 100.00 % |
| | St. James | 214,542 | 6,529 | 6,529 | 3.04 % | 100.00 % |
| | Sunset Beach | 214,542 | 4,175 | 4,175 | 1.95 % | 100.00 % |
| | Tabor City | 214,542 | 3,781 | 3,781 | 1.76 % | 100.00 % |
| | Varnamtown | 214,542 | 525 | 525 | 0.24 % | 100.00 % |
| | Whiteville | 214,542 | 4,766 | 4,766 | 2.22 % | 100.00 % |
| | Wilmington | 214,542 | 115,451 | 27,133 | 12.65 % | 23.50 % |
| 9 | Atkinson | 202,791 | 296 | 296 | 0.15 % | 100.00 % |
| | Autryville | 202,791 | 167 | 167 | 0.08 % | 100.00 % |
| | Beulaville | 202,791 | 1,116 | 1,116 | 0.55 % | 100.00 % |
| | Bladenboro | 202,791 | 1,648 | 1,648 | 0.81 % | 100.00 % |
| | Burgaw | 202,791 | 3,088 | 3,088 | 1.52 % | 100.00 % |
| | Calypso | 202,791 | 327 | 327 | 0.16 % | 100.00 % |
| | Clarkton | 202,791 | 614 | 614 | 0.30 % | 100.00 % |
| | Clinton | 202,791 | 8,383 | 8,383 | 4.13 % | 100.00 % |
| | Dublin | 202,791 | 267 | 267 | 0.13 % | 100.00 % |
| | East Arcadia | 202,791 | 418 | 418 | 0.21 % | 100.00 % |
| | Elizabethtown | 202,791 | 3,296 | 3,296 | 1.63 % | 100.00 % |
| | Faison (Duplin) | 202,791 | 784 | 784 | 0.39 % | 100.00 % |
| | Faison (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Falcon (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Garland | 202,791 | 595 | 595 | 0.29 % | 100.00 % |
| | Greenevers | 202,791 | 567 | 567 | 0.28 % | 100.00 % |
| | Harrells (Duplin) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Harrells (Sampson) | 202,791 | 160 | 160 | 0.08 % | 100.00 % |
| | Kenansville | 202,791 | 770 | 770 | 0.38 % | 100.00 % |
| | Magnolia | 202,791 | 831 | 831 | 0.41 % | 100.00 % |
| | Maysville | 202,791 | 818 | 818 | 0.40 % | 100.00 % |
| | Mount Olive (Duplin) | 202,791 | 5 | 5 | 0.00 % | 100.00 % |
| | Newton Grove | 202,791 | 585 | 585 | 0.29 % | 100.00 % |
| | Pollocksville | 202,791 | 268 | 268 | 0.13 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 5 of 17

LD_MAP_000077

Case 1:23-cv-01057-TDS-JLW     Document 133-3     Filed 05/30/25     Page 64 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|----------|--------------|--------------------------|----------------------|----------------------|--------------------------------|--------------------------------|
| 9 | Rose Hill | 202,791 | 1,371 | 1,371 | 0.68 % | 100.00 % |
| | Roseboro | 202,791 | 1,163 | 1,163 | 0.57 % | 100.00 % |
| | Salemburg | 202,791 | 457 | 457 | 0.23 % | 100.00 % |
| | St. Helena | 202,791 | 417 | 417 | 0.21 % | 100.00 % |
| | Surf City (Pender) | 202,791 | 3,533 | 3,533 | 1.74 % | 100.00 % |
| | Tar Heel | 202,791 | 90 | 90 | 0.04 % | 100.00 % |
| | Teachey | 202,791 | 448 | 448 | 0.22 % | 100.00 % |
| | Topsail Beach | 202,791 | 461 | 461 | 0.23 % | 100.00 % |
| | Trenton | 202,791 | 238 | 238 | 0.12 % | 100.00 % |
| | Turkey | 202,791 | 213 | 213 | 0.11 % | 100.00 % |
| | Wallace (Duplin) | 202,791 | 3,413 | 3,413 | 1.68 % | 100.00 % |
| | Wallace (Pender) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Warsaw | 202,791 | 2,733 | 2,733 | 1.35 % | 100.00 % |
| | Watha | 202,791 | 181 | 181 | 0.09 % | 100.00 % |
| | White Lake | 202,791 | 843 | 843 | 0.42 % | 100.00 % |
| 10 | Archer Lodge | 215,999 | 4,797 | 4,797 | 2.22 % | 100.00 % |
| | Benson (Johnston) | 215,999 | 3,967 | 3,967 | 1.84 % | 100.00 % |
| | Clayton (Johnston) | 215,999 | 26,307 | 26,307 | 12.18 % | 100.00 % |
| | Four Oaks | 215,999 | 2,158 | 2,158 | 1.00 % | 100.00 % |
| | Kenly (Johnston) | 215,999 | 1,293 | 1,293 | 0.60 % | 100.00 % |
| | Micro | 215,999 | 458 | 458 | 0.21 % | 100.00 % |
| | Pine Level | 215,999 | 2,046 | 2,046 | 0.95 % | 100.00 % |
| | Princeton | 215,999 | 1,315 | 1,315 | 0.61 % | 100.00 % |
| | Selma | 215,999 | 6,317 | 6,317 | 2.92 % | 100.00 % |
| | Smithfield | 215,999 | 11,292 | 11,292 | 5.23 % | 100.00 % |
| | Wilson's Mills | 215,999 | 2,534 | 2,534 | 1.17 % | 100.00 % |
| | Zebulon (Johnston) | 215,999 | 0 | 0 | 0.00 % | 0.00 % |
| 11 | Bailey | 206,121 | 568 | 568 | 0.28 % | 100.00 % |
| | Bunn | 206,121 | 327 | 327 | 0.16 % | 100.00 % |
| | Castalia | 206,121 | 264 | 264 | 0.13 % | 100.00 % |
| | Dortches | 206,121 | 1,082 | 1,082 | 0.52 % | 100.00 % |
| | Elm City (Nash) | 206,121 | 0 | 0 | 0.00 % | 0.00 % |
| | Franklinton | 206,121 | 2,456 | 2,456 | 1.19 % | 100.00 % |
| | Henderson | 206,121 | 15,060 | 15,060 | 7.31 % | 100.00 % |
| | Kittrell | 206,121 | 132 | 132 | 0.06 % | 100.00 % |
| | Louisburg | 206,121 | 3,064 | 3,064 | 1.49 % | 100.00 % |
| | Middleburg | 206,121 | 101 | 101 | 0.05 % | 100.00 % |
| | Middlesex | 206,121 | 912 | 912 | 0.44 % | 100.00 % |
| | Momeyer | 206,121 | 277 | 277 | 0.13 % | 100.00 % |
| | Nashville | 206,121 | 5,632 | 5,632 | 2.73 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023
Page 6 of 17

LD_MAP_000078

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 65 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 11 | Red Oak | 206,121 | 3,342 | 3,342 | 1.62 % | 100.00 % |
| | Rocky Mount (Nash) | 206,121 | 38,927 | 38,927 | 18.89 % | 100.00 % |
| | Sharpsburg (Nash) | 206,121 | 1,061 | 1,061 | 0.51 % | 100.00 % |
| | Spring Hope | 206,121 | 1,309 | 1,309 | 0.64 % | 100.00 % |
| | Wake Forest (Franklin) | 206,121 | 1,504 | 1,504 | 0.73 % | 100.00 % |
| | Whitakers (Nash) | 206,121 | 337 | 337 | 0.16 % | 100.00 % |
| | Youngsville | 206,121 | 2,016 | 2,016 | 0.98 % | 100.00 % |
| 12 | Angier (Harnett) | 200,794 | 4,709 | 4,709 | 2.35 % | 100.00 % |
| | Benson (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Lee) | 200,794 | 1,267 | 1,267 | 0.63 % | 100.00 % |
| | Coats | 200,794 | 2,155 | 2,155 | 1.07 % | 100.00 % |
| | Dunn | 200,794 | 8,446 | 8,446 | 4.21 % | 100.00 % |
| | Erwin | 200,794 | 4,542 | 4,542 | 2.26 % | 100.00 % |
| | Fuquay-Varina (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Lillington | 200,794 | 4,735 | 4,735 | 2.36 % | 100.00 % |
| | Sanford | 200,794 | 30,261 | 30,261 | 15.07 % | 100.00 % |
| 13 | Angier (Wake) | 198,371 | 556 | 556 | 0.28 % | 100.00 % |
| | Apex | 198,371 | 58,780 | 8,749 | 4.41 % | 14.88 % |
| | Cary (Wake) | 198,371 | 171,012 | 19,385 | 9.77 % | 11.34 % |
| | Clayton (Wake) | 198,371 | 0 | 0 | 0.00 % | 0.00 % |
| | Fuquay-Varina (Wake) | 198,371 | 34,152 | 34,152 | 17.22 % | 100.00 % |
| | Garner | 198,371 | 31,159 | 17,010 | 8.57 % | 54.59 % |
| | Holly Springs | 198,371 | 41,239 | 26,396 | 13.31 % | 64.01 % |
| | Knightdale | 198,371 | 19,435 | 2,933 | 1.48 % | 15.09 % |
| | Raleigh (Wake) | 198,371 | 466,106 | 3 | 0.00 % | 0.00 % |
| 14 | Clayton (Wake) | 198,384 | 0 | 0 | 0.00 % | 0.00 % |
| | Garner | 198,384 | 31,159 | 14,149 | 7.13 % | 45.41 % |
| | Knightdale | 198,384 | 19,435 | 16,502 | 8.32 % | 84.91 % |
| | Raleigh (Wake) | 198,384 | 466,106 | 123,685 | 62.35 % | 26.54 % |
| | Rolesville | 198,384 | 9,475 | 1,305 | 0.66 % | 13.77 % |
| | Wake Forest (Wake) | 198,384 | 46,097 | 2,318 | 1.17 % | 5.03 % |
| | Wendell | 198,384 | 9,793 | 6,613 | 3.33 % | 67.53 % |
| | Zebulon (Wake) | 198,384 | 6,903 | 4,668 | 2.35 % | 67.62 % |
| 15 | Raleigh (Wake) | 198,496 | 466,106 | 195,835 | 98.66 % | 42.02 % |
| | Wake Forest (Wake) | 198,496 | 46,097 | 0 | 0.00 % | 0.00 % |
| 16 | Apex | 198,444 | 58,780 | 297 | 0.15 % | 0.51 % |
| | Cary (Wake) | 198,444 | 171,012 | 68,871 | 34.71 % | 40.27 % |
| | Durham (Wake) | 198,444 | 269 | 269 | 0.14 % | 100.00 % |
| | Raleigh (Wake) | 198,444 | 466,106 | 118,720 | 59.83 % | 25.47 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 7 of 17

LD_MAP_000079

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 66 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 17 | Apex | 198,355 | 58,780 | 49,734 | 25.07 % | 84.61 % |
| | Cary (Wake) | 198,355 | 171,012 | 82,756 | 41.72 % | 48.39 % |
| | Durham (Wake) | 198,355 | 269 | 0 | 0.00 % | 0.00 % |
| | Holly Springs | 198,355 | 41,239 | 14,843 | 7.48 % | 35.99 % |
| | Morrisville (Wake) | 198,355 | 29,423 | 29,423 | 14.83 % | 100.00 % |
| | Raleigh (Wake) | 198,355 | 466,106 | 12,014 | 6.06 % | 2.58 % |
| 18 | Butner | 198,352 | 8,397 | 8,397 | 4.23 % | 100.00 % |
| | Creedmoor | 198,352 | 4,866 | 4,866 | 2.45 % | 100.00 % |
| | Knightdale | 198,352 | 19,435 | 0 | 0.00 % | 0.00 % |
| | Oxford | 198,352 | 8,628 | 8,628 | 4.35 % | 100.00 % |
| | Raleigh (Wake) | 198,352 | 466,106 | 15,849 | 7.99 % | 3.40 % |
| | Rolesville | 198,352 | 9,475 | 8,170 | 4.12 % | 86.23 % |
| | Stem | 198,352 | 960 | 960 | 0.48 % | 100.00 % |
| | Stovall | 198,352 | 324 | 324 | 0.16 % | 100.00 % |
| | Wake Forest (Wake) | 198,352 | 46,097 | 43,779 | 22.07 % | 94.97 % |
| | Wendell | 198,352 | 9,793 | 3,180 | 1.60 % | 32.47 % |
| | Zebulon (Wake) | 198,352 | 6,903 | 2,235 | 1.13 % | 32.38 % |
| 19 | Fayetteville | 216,471 | 208,501 | 183,928 | 84.97 % | 88.21 % |
| | Hope Mills | 216,471 | 17,808 | 2,593 | 1.20 % | 14.56 % |
| 20 | Cary (Chatham) | 199,272 | 3,709 | 3,709 | 1.86 % | 100.00 % |
| | Chapel Hill (Durham) | 199,272 | 2,906 | 2,906 | 1.46 % | 100.00 % |
| | Durham (Durham) | 199,272 | 283,093 | 115,188 | 57.80 % | 40.69 % |
| | Goldston | 199,272 | 234 | 234 | 0.12 % | 100.00 % |
| | Morrisville (Durham) | 199,272 | 207 | 207 | 0.10 % | 100.00 % |
| | Pittsboro | 199,272 | 4,537 | 4,537 | 2.28 % | 100.00 % |
| | Raleigh (Durham) | 199,272 | 1,559 | 233 | 0.12 % | 14.95 % |
| | Siler City | 199,272 | 7,702 | 7,702 | 3.87 % | 100.00 % |
| 21 | Aberdeen | 217,984 | 8,516 | 8,516 | 3.91 % | 100.00 % |
| | Cameron | 217,984 | 244 | 244 | 0.11 % | 100.00 % |
| | Candor (Moore) | 217,984 | 0 | 0 | 0.00 % | 0.00 % |
| | Carthage | 217,984 | 2,775 | 2,775 | 1.27 % | 100.00 % |
| | Eastover | 217,984 | 3,656 | 3,656 | 1.68 % | 100.00 % |
| | Falcon (Cumberland) | 217,984 | 324 | 324 | 0.15 % | 100.00 % |
| | Fayetteville | 217,984 | 208,501 | 24,573 | 11.27 % | 11.79 % |
| | Foxfire | 217,984 | 1,288 | 1,288 | 0.59 % | 100.00 % |
| | Godwin | 217,984 | 128 | 128 | 0.06 % | 100.00 % |
| | Hope Mills | 217,984 | 17,808 | 15,215 | 6.98 % | 85.44 % |
| | Linden | 217,984 | 136 | 136 | 0.06 % | 100.00 % |
| | Pinebluff | 217,984 | 1,473 | 1,473 | 0.68 % | 100.00 % |
| | Pinehurst | 217,984 | 17,581 | 17,581 | 8.07 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 8 of 17

LD_MAP_000080

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 21 | Robbins | 217,984 | 1,168 | 1,168 | 0.54 % | 100.00 % |
| | Southern Pines | 217,984 | 15,545 | 15,545 | 7.13 % | 100.00 % |
| | Spring Lake | 217,984 | 11,660 | 11,660 | 5.35 % | 100.00 % |
| | Stedman | 217,984 | 1,277 | 1,277 | 0.59 % | 100.00 % |
| | Taylortown | 217,984 | 634 | 634 | 0.29 % | 100.00 % |
| | Vass | 217,984 | 952 | 952 | 0.44 % | 100.00 % |
| | Wade | 217,984 | 638 | 638 | 0.29 % | 100.00 % |
| | Whispering Pines | 217,984 | 4,987 | 4,987 | 2.29 % | 100.00 % |
| 22 | Durham (Durham) | 201,846 | 283,093 | 167,905 | 83.18 % | 59.31 % |
| | Raleigh (Durham) | 201,846 | 1,559 | 1,326 | 0.66 % | 85.05 % |
| 23 | Carrboro | 210,529 | 21,295 | 21,295 | 10.11 % | 100.00 % |
| | Chapel Hill (Orange) | 210,529 | 59,054 | 59,054 | 28.05 % | 100.00 % |
| | Durham (Orange) | 210,529 | 144 | 144 | 0.07 % | 100.00 % |
| | Hillsborough | 210,529 | 9,660 | 9,660 | 4.59 % | 100.00 % |
| | Mebane (Orange) | 210,529 | 3,171 | 3,171 | 1.51 % | 100.00 % |
| | Milton | 210,529 | 155 | 155 | 0.07 % | 100.00 % |
| | Roxboro | 210,529 | 8,134 | 8,134 | 3.86 % | 100.00 % |
| | Yanceyville | 210,529 | 1,937 | 1,937 | 0.92 % | 100.00 % |
| 24 | East Laurinburg | 202,786 | 234 | 234 | 0.12 % | 100.00 % |
| | Fairmont | 202,786 | 2,191 | 2,191 | 1.08 % | 100.00 % |
| | Gibson | 202,786 | 449 | 449 | 0.22 % | 100.00 % |
| | Laurinburg | 202,786 | 14,978 | 14,978 | 7.39 % | 100.00 % |
| | Lumber Bridge | 202,786 | 82 | 82 | 0.04 % | 100.00 % |
| | Lumberton | 202,786 | 19,025 | 19,025 | 9.38 % | 100.00 % |
| | Marietta | 202,786 | 111 | 111 | 0.05 % | 100.00 % |
| | Maxton (Robeson) | 202,786 | 1,902 | 1,902 | 0.94 % | 100.00 % |
| | Maxton (Scotland) | 202,786 | 208 | 208 | 0.10 % | 100.00 % |
| | McDonald | 202,786 | 94 | 94 | 0.05 % | 100.00 % |
| | Orrum | 202,786 | 59 | 59 | 0.03 % | 100.00 % |
| | Parkton | 202,786 | 504 | 504 | 0.25 % | 100.00 % |
| | Pembroke | 202,786 | 2,823 | 2,823 | 1.39 % | 100.00 % |
| | Proctorville | 202,786 | 121 | 121 | 0.06 % | 100.00 % |
| | Raeford | 202,786 | 4,559 | 4,559 | 2.25 % | 100.00 % |
| | Raynham | 202,786 | 60 | 60 | 0.03 % | 100.00 % |
| | Red Springs (Hoke) | 202,786 | 0 | 0 | 0.00 % | 0.00 % |
| | Red Springs (Robeson) | 202,786 | 3,087 | 3,087 | 1.52 % | 100.00 % |
| | Rennert | 202,786 | 275 | 275 | 0.14 % | 100.00 % |
| | Rowland | 202,786 | 885 | 885 | 0.44 % | 100.00 % |
| | St. Pauls | 202,786 | 2,045 | 2,045 | 1.01 % | 100.00 % |
| | Wagram | 202,786 | 615 | 615 | 0.30 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 9 of 17

LD_MAP_000081

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 68 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 25 | Alamance | 217,204 | 988 | 988 | 0.45 % | 100.00 % |
| | Archdale (Randolph) | 217,204 | 11,527 | 11,527 | 5.31 % | 100.00 % |
| | Burlington (Alamance) | 217,204 | 55,481 | 55,481 | 25.54 % | 100.00 % |
| | Elon | 217,204 | 11,336 | 11,336 | 5.22 % | 100.00 % |
| | Gibsonville (Alamance) | 217,204 | 4,278 | 4,278 | 1.97 % | 100.00 % |
| | Graham | 217,204 | 17,157 | 17,157 | 7.90 % | 100.00 % |
| | Green Level | 217,204 | 3,152 | 3,152 | 1.45 % | 100.00 % |
| | Haw River | 217,204 | 2,252 | 2,252 | 1.04 % | 100.00 % |
| | High Point (Randolph) | 217,204 | 8 | 8 | 0.00 % | 100.00 % |
| | Liberty | 217,204 | 2,655 | 2,655 | 1.22 % | 100.00 % |
| | Mebane (Alamance) | 217,204 | 14,626 | 14,626 | 6.73 % | 100.00 % |
| | Ossipee | 217,204 | 536 | 536 | 0.25 % | 100.00 % |
| | Randleman | 217,204 | 4,595 | 100 | 0.05 % | 2.18 % |
| | Swepsonville | 217,204 | 2,445 | 2,445 | 1.13 % | 100.00 % |
| | Thomasville (Randolph) | 217,204 | 521 | 521 | 0.24 % | 100.00 % |
| | Trinity | 217,204 | 7,006 | 7,006 | 3.23 % | 100.00 % |
| 26 | Archdale (Guilford) | 211,801 | 380 | 250 | 0.12 % | 65.79 % |
| | Burlington (Guilford) | 211,801 | 1,822 | 1,822 | 0.86 % | 100.00 % |
| | Eden | 211,801 | 15,421 | 15,421 | 7.28 % | 100.00 % |
| | Gibsonville (Guilford) | 211,801 | 4,642 | 4,642 | 2.19 % | 100.00 % |
| | Greensboro | 211,801 | 299,035 | 12,884 | 6.08 % | 4.31 % |
| | High Point (Guilford) | 211,801 | 107,321 | 5,625 | 2.66 % | 5.24 % |
| | Jamestown | 211,801 | 3,668 | 3,661 | 1.73 % | 99.81 % |
| | Kernersville (Guilford) | 211,801 | 502 | 502 | 0.24 % | 100.00 % |
| | Madison | 211,801 | 2,129 | 2,129 | 1.01 % | 100.00 % |
| | Mayodan | 211,801 | 2,418 | 2,418 | 1.14 % | 100.00 % |
| | Oak Ridge | 211,801 | 7,474 | 7,445 | 3.52 % | 99.61 % |
| | Pleasant Garden | 211,801 | 5,000 | 5,000 | 2.36 % | 100.00 % |
| | Reidsville | 211,801 | 14,583 | 14,583 | 6.89 % | 100.00 % |
| | Sedalia | 211,801 | 676 | 676 | 0.32 % | 100.00 % |
| | Stokesdale | 211,801 | 5,924 | 5,924 | 2.80 % | 100.00 % |
| | Stoneville | 211,801 | 1,308 | 1,308 | 0.62 % | 100.00 % |
| | Summerfield | 211,801 | 10,951 | 0 | 0.00 % | 0.00 % |
| | Wentworth | 211,801 | 2,662 | 2,662 | 1.26 % | 100.00 % |
| | Whitsett | 211,801 | 584 | 584 | 0.28 % | 100.00 % |
| 27 | Archdale (Guilford) | 208,848 | 380 | 130 | 0.06 % | 34.21 % |
| | Greensboro | 208,848 | 299,035 | 86,651 | 41.49 % | 28.98 % |
| | High Point (Guilford) | 208,848 | 107,321 | 101,696 | 48.69 % | 94.76 % |
| | Jamestown | 208,848 | 3,668 | 7 | 0.00 % | 0.19 % |
| | Oak Ridge | 208,848 | 7,474 | 29 | 0.01 % | 0.39 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 10 of 17

LD_MAP_000082

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 69 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 27 | Summerfield | 208,848 | 10,951 | 10,951 | 5.24 % | 100.00 % |
| 28 | Greensboro | 211,746 | 299,035 | 199,500 | 94.22 % | 66.71 % |
| 29 | Ansonville | 219,073 | 440 | 440 | 0.20 % | 100.00 % |
|  | Asheboro | 219,073 | 27,156 | 27,156 | 12.40 % | 100.00 % |
|  | Biscoe | 219,073 | 1,848 | 1,848 | 0.84 % | 100.00 % |
|  | Candor (Montgomery) | 219,073 | 813 | 813 | 0.37 % | 100.00 % |
|  | Dobbins Heights | 219,073 | 687 | 687 | 0.31 % | 100.00 % |
|  | Ellerbe | 219,073 | 864 | 864 | 0.39 % | 100.00 % |
|  | Franklinville | 219,073 | 1,197 | 1,197 | 0.55 % | 100.00 % |
|  | Hamlet | 219,073 | 6,025 | 6,025 | 2.75 % | 100.00 % |
|  | Hoffman | 219,073 | 418 | 418 | 0.19 % | 100.00 % |
|  | Liberty | 219,073 | 2,655 | 0 | 0.00 % | 0.00 % |
|  | Lilesville | 219,073 | 395 | 395 | 0.18 % | 100.00 % |
|  | Marshville | 219,073 | 2,522 | 2,522 | 1.15 % | 100.00 % |
|  | McFarlan | 219,073 | 94 | 94 | 0.04 % | 100.00 % |
|  | Monroe | 219,073 | 34,562 | 10,719 | 4.89 % | 31.01 % |
|  | Morven | 219,073 | 329 | 329 | 0.15 % | 100.00 % |
|  | Mount Gilead | 219,073 | 1,171 | 1,171 | 0.53 % | 100.00 % |
|  | Norman | 219,073 | 100 | 100 | 0.05 % | 100.00 % |
|  | Peachland | 219,073 | 390 | 390 | 0.18 % | 100.00 % |
|  | Polkton | 219,073 | 2,250 | 2,250 | 1.03 % | 100.00 % |
|  | Ramseur | 219,073 | 1,774 | 1,774 | 0.81 % | 100.00 % |
|  | Randleman | 219,073 | 4,595 | 4,495 | 2.05 % | 97.82 % |
|  | Rockingham | 219,073 | 9,243 | 9,243 | 4.22 % | 100.00 % |
|  | Seagrove | 219,073 | 235 | 235 | 0.11 % | 100.00 % |
|  | Staley | 219,073 | 397 | 397 | 0.18 % | 100.00 % |
|  | Star | 219,073 | 806 | 806 | 0.37 % | 100.00 % |
|  | Troy | 219,073 | 2,850 | 2,850 | 1.30 % | 100.00 % |
|  | Wadesboro | 219,073 | 5,008 | 5,008 | 2.29 % | 100.00 % |
|  | Wingate | 219,073 | 4,055 | 4,055 | 1.85 % | 100.00 % |
| 30 | Bermuda Run | 211,642 | 3,120 | 3,120 | 1.47 % | 100.00 % |
|  | Cooleemee | 211,642 | 940 | 940 | 0.44 % | 100.00 % |
|  | Denton | 211,642 | 1,494 | 1,494 | 0.71 % | 100.00 % |
|  | High Point (Davidson) | 211,642 | 6,646 | 6,646 | 3.14 % | 100.00 % |
|  | Lexington | 211,642 | 19,632 | 19,632 | 9.28 % | 100.00 % |
|  | Midway | 211,642 | 4,742 | 4,742 | 2.24 % | 100.00 % |
|  | Mocksville | 211,642 | 5,900 | 5,900 | 2.79 % | 100.00 % |
|  | Thomasville (Davidson) | 211,642 | 26,662 | 26,662 | 12.60 % | 100.00 % |
|  | Wallburg | 211,642 | 3,051 | 3,051 | 1.44 % | 100.00 % |
| 31 | Bethania | 215,359 | 344 | 344 | 0.16 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 11 of 17

LD_MAP_000083

Case 1:23-cv-01057-TDS-JLW     Document 133-3     Filed 05/30/25     Page 70 of 84

**District Plan: SCC-1**

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 31 | Clemmons | 215,359 | 21,163 | 21,163 | 9.83 % | 100.00 % |
| | Danbury | 215,359 | 189 | 189 | 0.09 % | 100.00 % |
| | High Point (Forsyth) | 215,359 | 84 | 84 | 0.04 % | 100.00 % |
| | Kernersville (Forsyth) | 215,359 | 25,947 | 25,947 | 12.05 % | 100.00 % |
| | King (Forsyth) | 215,359 | 591 | 591 | 0.27 % | 100.00 % |
| | King (Stokes) | 215,359 | 6,606 | 6,606 | 3.07 % | 100.00 % |
| | Lewisville | 215,359 | 13,381 | 13,381 | 6.21 % | 100.00 % |
| | Rural Hall | 215,359 | 3,351 | 3,351 | 1.56 % | 100.00 % |
| | Tobaccoville (Forsyth) | 215,359 | 2,578 | 2,578 | 1.20 % | 100.00 % |
| | Tobaccoville (Stokes) | 215,359 | 0 | 0 | 0.00 % | 0.00 % |
| | Walkertown | 215,359 | 5,692 | 4,716 | 2.19 % | 82.85 % |
| | Walnut Cove | 215,359 | 1,586 | 1,586 | 0.74 % | 100.00 % |
| | Winston-Salem | 215,359 | 249,545 | 45,330 | 21.05 % | 18.17 % |
| 32 | Walkertown | 211,751 | 5,692 | 976 | 0.46 % | 17.15 % |
| | Winston-Salem | 211,751 | 249,545 | 204,215 | 96.44 % | 81.83 % |
| 33 | Albemarle | 209,379 | 16,432 | 16,432 | 7.85 % | 100.00 % |
| | Badin | 209,379 | 2,024 | 2,024 | 0.97 % | 100.00 % |
| | China Grove | 209,379 | 4,434 | 4,434 | 2.12 % | 100.00 % |
| | Cleveland | 209,379 | 846 | 846 | 0.40 % | 100.00 % |
| | East Spencer | 209,379 | 1,567 | 1,567 | 0.75 % | 100.00 % |
| | Faith | 209,379 | 819 | 819 | 0.39 % | 100.00 % |
| | Granite Quarry | 209,379 | 2,984 | 2,984 | 1.43 % | 100.00 % |
| | Kannapolis (Rowan) | 209,379 | 10,268 | 10,268 | 4.90 % | 100.00 % |
| | Landis | 209,379 | 3,690 | 3,690 | 1.76 % | 100.00 % |
| | Locust (Stanly) | 209,379 | 3,996 | 3,996 | 1.91 % | 100.00 % |
| | Misenheimer | 209,379 | 650 | 650 | 0.31 % | 100.00 % |
| | New London | 209,379 | 607 | 607 | 0.29 % | 100.00 % |
| | Norwood | 209,379 | 2,367 | 2,367 | 1.13 % | 100.00 % |
| | Oakboro | 209,379 | 2,128 | 2,128 | 1.02 % | 100.00 % |
| | Red Cross | 209,379 | 762 | 762 | 0.36 % | 100.00 % |
| | Richfield | 209,379 | 582 | 582 | 0.28 % | 100.00 % |
| | Rockwell | 209,379 | 2,302 | 2,302 | 1.10 % | 100.00 % |
| | Salisbury | 209,379 | 35,540 | 35,540 | 16.97 % | 100.00 % |
| | Spencer | 209,379 | 3,308 | 3,308 | 1.58 % | 100.00 % |
| | Stanfield | 209,379 | 1,585 | 1,585 | 0.76 % | 100.00 % |
| 34 | Concord | 214,990 | 105,240 | 105,240 | 48.95 % | 100.00 % |
| | Harrisburg | 214,990 | 18,967 | 14,257 | 6.63 % | 75.17 % |
| | Kannapolis (Cabarrus) | 214,990 | 42,846 | 42,846 | 19.93 % | 100.00 % |
| | Locust (Cabarrus) | 214,990 | 541 | 541 | 0.25 % | 100.00 % |
| | Midland (Cabarrus) | 214,990 | 4,684 | 3,501 | 1.63 % | 74.74 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
[G20-DMbC] - Generated 10/2/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Page 12 of 17
Districts included: All

LD_MAP_000084

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 71 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 34 | Mount Pleasant | 214,990 | 1,671 | 1,671 | 0.78 % | 100.00 % |
| 35 | Fairview | 219,142 | 3,456 | 3,456 | 1.58 % | 100.00 % |
| | Harrisburg | 219,142 | 18,967 | 4,710 | 2.15 % | 24.83 % |
| | Hemby Bridge | 219,142 | 1,614 | 1,614 | 0.74 % | 100.00 % |
| | Indian Trail | 219,142 | 39,997 | 39,997 | 18.25 % | 100.00 % |
| | Lake Park | 219,142 | 3,269 | 3,269 | 1.49 % | 100.00 % |
| | Marvin | 219,142 | 6,358 | 6,358 | 2.90 % | 100.00 % |
| | Midland (Cabarrus) | 219,142 | 4,684 | 1,183 | 0.54 % | 25.26 % |
| | Mineral Springs | 219,142 | 3,159 | 3,159 | 1.44 % | 100.00 % |
| | Mint Hill (Union) | 219,142 | 6 | 6 | 0.00 % | 100.00 % |
| | Monroe | 219,142 | 34,562 | 23,843 | 10.88 % | 68.99 % |
| | Stallings (Union) | 219,142 | 15,728 | 15,728 | 7.18 % | 100.00 % |
| | Unionville | 219,142 | 6,643 | 6,643 | 3.03 % | 100.00 % |
| | Waxhaw | 219,142 | 20,534 | 20,534 | 9.37 % | 100.00 % |
| | Weddington (Union) | 219,142 | 13,176 | 13,176 | 6.01 % | 100.00 % |
| | Wesley Chapel | 219,142 | 8,681 | 8,681 | 3.96 % | 100.00 % |
| 36 | Boonville | 210,986 | 1,185 | 1,185 | 0.56 % | 100.00 % |
| | Dobson | 210,986 | 1,462 | 1,462 | 0.69 % | 100.00 % |
| | East Bend | 210,986 | 634 | 634 | 0.30 % | 100.00 % |
| | Elkin (Surry) | 210,986 | 4,049 | 4,049 | 1.92 % | 100.00 % |
| | Elkin (Wilkes) | 210,986 | 73 | 73 | 0.03 % | 100.00 % |
| | Jonesville | 210,986 | 2,308 | 2,308 | 1.09 % | 100.00 % |
| | Mount Airy | 210,986 | 10,676 | 10,676 | 5.06 % | 100.00 % |
| | North Wilkesboro | 210,986 | 4,382 | 4,382 | 2.08 % | 100.00 % |
| | Pilot Mountain | 210,986 | 1,440 | 1,440 | 0.68 % | 100.00 % |
| | Ronda | 210,986 | 438 | 438 | 0.21 % | 100.00 % |
| | Taylorsville | 210,986 | 2,320 | 2,320 | 1.10 % | 100.00 % |
| | Wilkesboro | 210,986 | 3,687 | 3,687 | 1.75 % | 100.00 % |
| | Yadkinville | 210,986 | 2,995 | 2,995 | 1.42 % | 100.00 % |
| 37 | Cornelius | 217,881 | 31,412 | 18,991 | 8.72 % | 60.46 % |
| | Davidson (Iredell) | 217,881 | 378 | 378 | 0.17 % | 100.00 % |
| | Davidson (Mecklenburg) | 217,881 | 14,728 | 11,411 | 5.24 % | 77.48 % |
| | Harmony | 217,881 | 543 | 543 | 0.25 % | 100.00 % |
| | Huntersville | 217,881 | 61,376 | 0 | 0.00 % | 0.00 % |
| | Love Valley | 217,881 | 154 | 154 | 0.07 % | 100.00 % |
| | Mooresville | 217,881 | 50,193 | 50,193 | 23.04 % | 100.00 % |
| | Statesville | 217,881 | 28,419 | 28,419 | 13.04 % | 100.00 % |
| | Troutman | 217,881 | 3,698 | 3,698 | 1.70 % | 100.00 % |
| 38 | Charlotte | 217,661 | 874,579 | 128,053 | 58.83 % | 14.64 % |
| | Cornelius | 217,661 | 31,412 | 12,421 | 5.71 % | 39.54 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023
Page 13 of 17

LD_MAP_000085

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 38 | Davidson (Mecklenburg) | 217,661 | 14,728 | 3,317 | 1.52 % | 22.52 % |
| | Huntersville | 217,661 | 61,376 | 61,376 | 28.20 % | 100.00 % |
| 39 | Charlotte | 219,122 | 874,579 | 183,068 | 83.55 % | 20.93 % |
| | Pineville | 219,122 | 10,602 | 10,602 | 4.84 % | 100.00 % |
| 40 | Charlotte | 218,881 | 874,579 | 209,707 | 95.81 % | 23.98 % |
| | Mint Hill (Mecklenburg) | 218,881 | 26,444 | 0 | 0.00 % | 0.00 % |
| 41 | Charlotte | 217,215 | 874,579 | 205,878 | 94.78 % | 23.54 % |
| 42 | Charlotte | 211,415 | 874,579 | 147,873 | 69.94 % | 16.91 % |
| | Matthews | 211,415 | 29,435 | 29,435 | 13.92 % | 100.00 % |
| | Midland (Mecklenburg) | 211,415 | 0 | 0 | 0.00 % | 0.00 % |
| | Mint Hill (Mecklenburg) | 211,415 | 26,444 | 26,444 | 12.51 % | 100.00 % |
| | Pineville | 211,415 | 10,602 | 0 | 0.00 % | 0.00 % |
| | Stallings (Mecklenburg) | 211,415 | 384 | 384 | 0.18 % | 100.00 % |
| | Weddington (Mecklenburg) | 211,415 | 5 | 5 | 0.00 % | 100.00 % |
| 43 | Belmont | 211,229 | 15,010 | 15,010 | 7.11 % | 100.00 % |
| | Bessemer City | 211,229 | 5,428 | 5,428 | 2.57 % | 100.00 % |
| | Cramerton | 211,229 | 5,296 | 5,296 | 2.51 % | 100.00 % |
| | Dallas | 211,229 | 5,927 | 5,927 | 2.81 % | 100.00 % |
| | Gastonia | 211,229 | 80,411 | 80,411 | 38.07 % | 100.00 % |
| | High Shoals | 211,229 | 595 | 595 | 0.28 % | 100.00 % |
| | Kings Mountain (Gaston) | 211,229 | 1,110 | 1,110 | 0.53 % | 100.00 % |
| | Lowell | 211,229 | 3,654 | 3,654 | 1.73 % | 100.00 % |
| | McAdenville | 211,229 | 890 | 890 | 0.42 % | 100.00 % |
| | Mount Holly | 211,229 | 17,703 | 17,703 | 8.38 % | 100.00 % |
| | Ranlo | 211,229 | 4,511 | 4,511 | 2.14 % | 100.00 % |
| | Spencer Mountain | 211,229 | 0 | 0 | 0.00 % | 0.00 % |
| | Stanley | 211,229 | 3,963 | 3,963 | 1.88 % | 100.00 % |
| 44 | Belwood | 203,043 | 857 | 857 | 0.42 % | 100.00 % |
| | Bessemer City | 203,043 | 5,428 | 0 | 0.00 % | 0.00 % |
| | Boiling Springs | 203,043 | 4,615 | 4,615 | 2.27 % | 100.00 % |
| | Casar | 203,043 | 305 | 305 | 0.15 % | 100.00 % |
| | Cherryville | 203,043 | 6,078 | 6,078 | 2.99 % | 100.00 % |
| | Dellview | 203,043 | 6 | 6 | 0.00 % | 100.00 % |
| | Earl | 203,043 | 198 | 198 | 0.10 % | 100.00 % |
| | Fallston | 203,043 | 627 | 627 | 0.31 % | 100.00 % |
| | Gastonia | 203,043 | 80,411 | 0 | 0.00 % | 0.00 % |
| | Grover | 203,043 | 802 | 802 | 0.39 % | 100.00 % |
| | High Shoals | 203,043 | 595 | 0 | 0.00 % | 0.00 % |
| | Kings Mountain (Cleveland) | 203,043 | 10,032 | 10,032 | 4.94 % | 100.00 % |
| | Kingstown | 203,043 | 656 | 656 | 0.32 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 14 of 17

LD_MAP_000086

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 44 | Lattimore | 203,043 | 406 | 406 | 0.20 % | 100.00 % |
| | Lawndale | 203,043 | 570 | 570 | 0.28 % | 100.00 % |
| | Lincolnton | 203,043 | 11,091 | 11,091 | 5.46 % | 100.00 % |
| | Maiden (Lincoln) | 203,043 | 0 | 0 | 0.00 % | 0.00 % |
| | Mooresboro | 203,043 | 293 | 293 | 0.14 % | 100.00 % |
| | Patterson Springs | 203,043 | 571 | 571 | 0.28 % | 100.00 % |
| | Polkville | 203,043 | 516 | 516 | 0.25 % | 100.00 % |
| | Shelby | 203,043 | 21,918 | 21,918 | 10.79 % | 100.00 % |
| | Waco | 203,043 | 310 | 310 | 0.15 % | 100.00 % |
| 45 | Brookford | 218,526 | 442 | 442 | 0.20 % | 100.00 % |
| | Cajah's Mountain | 218,526 | 2,722 | 2,722 | 1.25 % | 100.00 % |
| | Catawba | 218,526 | 702 | 702 | 0.32 % | 100.00 % |
| | Cedar Rock | 218,526 | 301 | 301 | 0.14 % | 100.00 % |
| | Claremont | 218,526 | 1,692 | 1,692 | 0.77 % | 100.00 % |
| | Conover | 218,526 | 8,421 | 8,421 | 3.85 % | 100.00 % |
| | Gamewell | 218,526 | 3,702 | 65 | 0.03 % | 1.76 % |
| | Granite Falls | 218,526 | 4,965 | 4,965 | 2.27 % | 100.00 % |
| | Hickory (Caldwell) | 218,526 | 32 | 32 | 0.01 % | 100.00 % |
| | Hickory (Catawba) | 218,526 | 43,379 | 43,379 | 19.85 % | 100.00 % |
| | Hudson | 218,526 | 3,780 | 3,780 | 1.73 % | 100.00 % |
| | Lenoir | 218,526 | 18,352 | 13,830 | 6.33 % | 75.36 % |
| | Long View (Catawba) | 218,526 | 4,353 | 4,353 | 1.99 % | 100.00 % |
| | Maiden (Catawba) | 218,526 | 3,736 | 3,736 | 1.71 % | 100.00 % |
| | Newton | 218,526 | 13,148 | 13,148 | 6.02 % | 100.00 % |
| | Rhodhiss (Caldwell) | 218,526 | 358 | 358 | 0.16 % | 100.00 % |
| | Rutherford College (Caldwell) | 218,526 | 0 | 0 | 0.00 % | 0.00 % |
| | Sawmills | 218,526 | 5,020 | 5,020 | 2.30 % | 100.00 % |
| 46 | Asheville | 199,859 | 94,589 | 0 | 0.00 % | 0.00 % |
| | Black Mountain | 199,859 | 8,426 | 8,426 | 4.22 % | 100.00 % |
| | Connelly Springs | 199,859 | 1,529 | 1,529 | 0.77 % | 100.00 % |
| | Drexel | 199,859 | 1,760 | 1,760 | 0.88 % | 100.00 % |
| | Glen Alpine | 199,859 | 1,529 | 1,529 | 0.77 % | 100.00 % |
| | Hickory (Burke) | 199,859 | 79 | 79 | 0.04 % | 100.00 % |
| | Hildebran | 199,859 | 1,679 | 1,679 | 0.84 % | 100.00 % |
| | Long View (Burke) | 199,859 | 735 | 735 | 0.37 % | 100.00 % |
| | Marion | 199,859 | 7,717 | 7,717 | 3.86 % | 100.00 % |
| | Montreat | 199,859 | 901 | 901 | 0.45 % | 100.00 % |
| | Morganton | 199,859 | 17,474 | 17,474 | 8.74 % | 100.00 % |
| | Old Fort | 199,859 | 811 | 811 | 0.41 % | 100.00 % |
| | Rhodhiss (Burke) | 199,859 | 639 | 639 | 0.32 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 15 of 17

LD_MAP_000087

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 74 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 46 | Rutherford College (Burke) | 199,859 | 1,226 | 1,226 | 0.61 % | 100.00 % |
| | Valdese | 199,859 | 4,689 | 4,689 | 2.35 % | 100.00 % |
| | Woodfin | 199,859 | 7,936 | 288 | 0.14 % | 3.63 % |
| 47 | Bakersville | 209,958 | 450 | 450 | 0.21 % | 100.00 % |
| | Banner Elk | 209,958 | 1,049 | 1,049 | 0.50 % | 100.00 % |
| | Beech Mountain (Avery) | 209,958 | 62 | 62 | 0.03 % | 100.00 % |
| | Beech Mountain (Watauga) | 209,958 | 613 | 613 | 0.29 % | 100.00 % |
| | Blowing Rock (Caldwell) | 209,958 | 91 | 91 | 0.04 % | 100.00 % |
| | Blowing Rock (Watauga) | 209,958 | 1,285 | 1,285 | 0.61 % | 100.00 % |
| | Boone | 209,958 | 19,092 | 19,092 | 9.09 % | 100.00 % |
| | Burnsville | 209,958 | 1,614 | 1,614 | 0.77 % | 100.00 % |
| | Canton | 209,958 | 4,422 | 4,422 | 2.11 % | 100.00 % |
| | Clyde | 209,958 | 1,368 | 1,368 | 0.65 % | 100.00 % |
| | Crossnore | 209,958 | 143 | 143 | 0.07 % | 100.00 % |
| | Elk Park | 209,958 | 542 | 542 | 0.26 % | 100.00 % |
| | Gamewell | 209,958 | 3,702 | 3,637 | 1.73 % | 98.24 % |
| | Grandfather Village | 209,958 | 95 | 95 | 0.05 % | 100.00 % |
| | Hot Springs | 209,958 | 520 | 520 | 0.25 % | 100.00 % |
| | Jefferson | 209,958 | 1,622 | 1,622 | 0.77 % | 100.00 % |
| | Lansing | 209,958 | 126 | 126 | 0.06 % | 100.00 % |
| | Lenoir | 209,958 | 18,352 | 4,522 | 2.15 % | 24.64 % |
| | Mars Hill | 209,958 | 2,007 | 2,007 | 0.96 % | 100.00 % |
| | Marshall | 209,958 | 777 | 777 | 0.37 % | 100.00 % |
| | Newland | 209,958 | 715 | 715 | 0.34 % | 100.00 % |
| | Seven Devils (Avery) | 209,958 | 38 | 38 | 0.02 % | 100.00 % |
| | Seven Devils (Watauga) | 209,958 | 275 | 275 | 0.13 % | 100.00 % |
| | Sparta | 209,958 | 1,834 | 1,834 | 0.87 % | 100.00 % |
| | Spruce Pine | 209,958 | 2,194 | 2,194 | 1.04 % | 100.00 % |
| | Sugar Mountain | 209,958 | 371 | 371 | 0.18 % | 100.00 % |
| | West Jefferson | 209,958 | 1,279 | 1,279 | 0.61 % | 100.00 % |
| 48 | Bostic | 200,053 | 355 | 355 | 0.18 % | 100.00 % |
| | Chimney Rock Village | 200,053 | 140 | 140 | 0.07 % | 100.00 % |
| | Columbus | 200,053 | 1,060 | 1,060 | 0.53 % | 100.00 % |
| | Ellenboro | 200,053 | 723 | 723 | 0.36 % | 100.00 % |
| | Flat Rock | 200,053 | 3,486 | 3,486 | 1.74 % | 100.00 % |
| | Fletcher | 200,053 | 7,987 | 7,987 | 3.99 % | 100.00 % |
| | Forest City | 200,053 | 7,377 | 7,377 | 3.69 % | 100.00 % |
| | Hendersonville | 200,053 | 15,137 | 15,137 | 7.57 % | 100.00 % |
| | Lake Lure | 200,053 | 1,365 | 1,365 | 0.68 % | 100.00 % |
| | Laurel Park | 200,053 | 2,250 | 2,250 | 1.12 % | 100.00 % |

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023
Page 16 of 17

LD_MAP_000088

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 75 of 84

# District - Municipality by County Report

## District Plan: SCC-1

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 48 | Mills River | 200,053 | 7,078 | 7,078 | 3.54 % | 100.00 % |
| | Ruth | 200,053 | 347 | 347 | 0.17 % | 100.00 % |
| | Rutherfordton | 200,053 | 3,640 | 3,640 | 1.82 % | 100.00 % |
| | Saluda (Henderson) | 200,053 | 11 | 11 | 0.01 % | 100.00 % |
| | Saluda (Polk) | 200,053 | 620 | 620 | 0.31 % | 100.00 % |
| | Spindale | 200,053 | 4,225 | 4,225 | 2.11 % | 100.00 % |
| | Tryon | 200,053 | 1,562 | 1,562 | 0.78 % | 100.00 % |
| 49 | Asheville | 201,741 | 94,589 | 94,589 | 46.89 % | 100.00 % |
| | Biltmore Forest | 201,741 | 1,409 | 1,409 | 0.70 % | 100.00 % |
| | Weaverville | 201,741 | 4,567 | 4,567 | 2.26 % | 100.00 % |
| | Woodfin | 201,741 | 7,936 | 7,648 | 3.79 % | 96.37 % |
| 50 | Andrews | 213,909 | 1,667 | 1,667 | 0.78 % | 100.00 % |
| | Brevard | 213,909 | 7,744 | 7,744 | 3.62 % | 100.00 % |
| | Bryson City | 213,909 | 1,558 | 1,558 | 0.73 % | 100.00 % |
| | Dillsboro | 213,909 | 213 | 213 | 0.10 % | 100.00 % |
| | Fontana Dam | 213,909 | 13 | 13 | 0.01 % | 100.00 % |
| | Forest Hills | 213,909 | 303 | 303 | 0.14 % | 100.00 % |
| | Franklin | 213,909 | 4,175 | 4,175 | 1.95 % | 100.00 % |
| | Hayesville | 213,909 | 461 | 461 | 0.22 % | 100.00 % |
| | Highlands (Jackson) | 213,909 | 12 | 12 | 0.01 % | 100.00 % |
| | Highlands (Macon) | 213,909 | 1,060 | 1,060 | 0.50 % | 100.00 % |
| | Lake Santeetlah | 213,909 | 38 | 38 | 0.02 % | 100.00 % |
| | Maggie Valley | 213,909 | 1,687 | 1,687 | 0.79 % | 100.00 % |
| | Murphy | 213,909 | 1,608 | 1,608 | 0.75 % | 100.00 % |
| | Robbinsville | 213,909 | 597 | 597 | 0.28 % | 100.00 % |
| | Rosman | 213,909 | 701 | 701 | 0.33 % | 100.00 % |
| | Sylva | 213,909 | 2,578 | 2,578 | 1.21 % | 100.00 % |
| | Waynesville | 213,909 | 10,140 | 10,140 | 4.74 % | 100.00 % |
| | Webster | 213,909 | 372 | 372 | 0.17 % | 100.00 % |
| | | | **Total:** | **6,017,605** | | |

Total Districts Assigned: 50

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Split Municipalities: 43

Splits Involving Population: 32

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/2/2023

Page 17 of 17

LD_MAP_000089

# Whole-Split VTD Counts by District Report

**District Plan: SCC-1**

| District | County | Whole VTDs | Split VTDs |
|---|---|---|---|
| 1 | Bertie | 12 | 0 |
| | Camden | 3 | 0 |
| | Currituck | 11 | 0 |
| | Dare | 16 | 0 |
| | Gates | 6 | 0 |
| | Hertford | 13 | 0 |
| | Northampton | 13 | 0 |
| | Pasquotank | 9 | 0 |
| | Perquimans | 7 | 0 |
| | Tyrrell | 6 | 0 |
| 2 | Carteret | 28 | 0 |
| | Chowan | 6 | 0 |
| | Halifax | 23 | 0 |
| | Hyde | 7 | 0 |
| | Martin | 13 | 0 |
| | Pamlico | 10 | 0 |
| | Warren | 14 | 0 |
| | Washington | 6 | 0 |
| 3 | Beaufort | 21 | 0 |
| | Craven | 21 | 0 |
| | Lenoir | 22 | 0 |
| 4 | Greene | 10 | 0 |
| | Wayne | 28 | 0 |
| | Wilson | 24 | 0 |
| 5 | Edgecombe | 21 | 0 |
| | Pitt | 40 | 0 |
| 6 | Onslow | 24 | 0 |
| 7 | New Hanover | 37 | 0 |
| 8 | Brunswick | 25 | 0 |
| | Columbus | 26 | 0 |
| | New Hanover | 6 | 0 |
| 9 | Bladen | 17 | 0 |
| | Duplin | 19 | 0 |
| | Jones | 7 | 0 |
| | Pender | 20 | 0 |
| | Sampson | 22 | 0 |
| 10 | Johnston | 36 | 0 |
| 11 | Franklin | 18 | 0 |
| | Nash | 24 | 0 |
| | Vance | 12 | 0 |
| 12 | Harnett | 13 | 0 |
| | Lee | 10 | 0 |
| | Sampson | 1 | 0 |

District plan definition file 'SCC-1 csv', modified 10/2/2023 12:23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/2/2023

Page 1 of 4

LD_MAP_000090

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 77 of 84

# Whole-Split VTD Counts by District Report

**District Plan: SCC-1**

| District | County | Whole VTDs | Split VTDs |
|---|---|---|---|
| 13 | Wake | 28 | 3 |
| 14 | Wake | 29 | 4 |
| 15 | Wake | 44 | 3 |
| 16 | Wake | 43 | 1 |
| 17 | Wake | 26 | 2 |
| 18 | Granville | 15 | 0 |
| 18 | Wake | 27 | 1 |
| 19 | Cumberland | 56 | 0 |
| 20 | Chatham | 18 | 0 |
| 20 | Durham | 22 | 0 |
| 21 | Cumberland | 20 | 0 |
| 21 | Moore | 26 | 0 |
| 22 | Durham | 35 | 0 |
| 23 | Caswell | 9 | 0 |
| 23 | Orange | 41 | 0 |
| 23 | Person | 11 | 0 |
| 24 | Hoke | 15 | 0 |
| 24 | Robeson | 39 | 0 |
| 24 | Scotland | 7 | 0 |
| 25 | Alamance | 37 | 0 |
| 25 | Randolph | 6 | 0 |
| 26 | Guilford | 32 | 2 |
| 26 | Rockingham | 15 | 0 |
| 27 | Guilford | 64 | 2 |
| 28 | Guilford | 67 | 0 |
| 29 | Anson | 9 | 0 |
| 29 | Montgomery | 14 | 0 |
| 29 | Randolph | 16 | 0 |
| 29 | Richmond | 16 | 0 |
| 29 | Union | 10 | 0 |
| 30 | Davidson | 43 | 0 |
| 30 | Davie | 14 | 0 |
| 31 | Forsyth | 39 | 0 |
| 31 | Stokes | 18 | 0 |
| 32 | Forsyth | 62 | 0 |
| 33 | Rowan | 41 | 0 |
| 33 | Stanly | 22 | 0 |
| 34 | Cabarrus | 37 | 2 |
| 35 | Cabarrus | 1 | 2 |
| 35 | Union | 42 | 0 |

District plan definition file 'SCC-1.csv', modified 10/2/2023 12:23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/2/2023

Page 2 of 4

LD_MAP_000091

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 78 of 84

# Whole-Split VTD Counts by District Report

## District Plan: SCC-1

| District | County | Whole VTDs | Split VTDs |
|---|---|---|---|
| 36 | Alexander | 10 | 0 |
| | Surry | 24 | 0 |
| | Wilkes | 27 | 0 |
| | Yadkin | 12 | 0 |
| 37 | Iredell | 29 | 0 |
| | Mecklenburg | 4 | 1 |
| 38 | Mecklenburg | 23 | 1 |
| 39 | Mecklenburg | 37 | 0 |
| 40 | Mecklenburg | 43 | 0 |
| 41 | Mecklenburg | 42 | 0 |
| 42 | Mecklenburg | 45 | 0 |
| 43 | Gaston | 41 | 0 |
| 44 | Cleveland | 21 | 0 |
| | Gaston | 5 | 0 |
| | Lincoln | 23 | 0 |
| 45 | Caldwell | 13 | 0 |
| | Catawba | 40 | 0 |
| 46 | Buncombe | 19 | 0 |
| | Burke | 33 | 0 |
| | McDowell | 17 | 0 |
| 47 | Alleghany | 4 | 0 |
| | Ashe | 17 | 0 |
| | Avery | 19 | 0 |
| | Caldwell | 7 | 0 |
| | Haywood | 12 | 0 |
| | Madison | 12 | 0 |
| | Mitchell | 9 | 0 |
| | Watauga | 20 | 0 |
| | Yancey | 11 | 0 |
| 48 | Henderson | 34 | 0 |
| | Polk | 7 | 0 |
| | Rutherford | 17 | 0 |
| 49 | Buncombe | 60 | 0 |
| 50 | Cherokee | 16 | 0 |
| | Clay | 9 | 0 |
| | Graham | 4 | 0 |
| | Haywood | 17 | 0 |
| | Jackson | 13 | 0 |
| | Macon | 15 | 0 |
| | Swain | 5 | 0 |
| | Transylvania | 15 | 0 |
| | **Total:** | **2,654** | |

District plan definition file 'SCC-1.csv', modified 10/2/2023 12:23 PM
Based on 'TIGER 2020 VTDs'
[G20-VTD-SbD] - Generated 10/2/2023

Page 3 of 4

LD_MAP_000092

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 79 of 84

# Whole-Split VTD Counts by District Report
## District Plan: SCC-1

Total Districts Assigned: 50
Total VTDs Statewide: 2666
Fully Assigned VTDs: 2666
Partially Assigned VTDs: 0
Fully Unassigned VTDs: 0
Split VTDs: 12
Splits Involving Population: 12

District plan definition file 'SCC-1.csv', modified 10/2/2023 12 23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/2/2023

Page 4 of 4

LD_MAP_000093

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 80 of 84

# Whole-Split VTD Counts by County Report

## District Plan: SCC-1

| County | Whole VTDs | Split VTDs |
|---|---|---|
| Alamance | 37 | 0 |
| Alexander | 10 | 0 |
| Alleghany | 4 | 0 |
| Anson | 9 | 0 |
| Ashe | 17 | 0 |
| Avery | 19 | 0 |
| Beaufort | 21 | 0 |
| Bertie | 12 | 0 |
| Bladen | 17 | 0 |
| Brunswick | 25 | 0 |
| Buncombe | 79 | 0 |
| Burke | 33 | 0 |
| Cabarrus | 38 | 2 |
| Caldwell | 20 | 0 |
| Camden | 3 | 0 |
| Carteret | 28 | 0 |
| Caswell | 9 | 0 |
| Catawba | 40 | 0 |
| Chatham | 18 | 0 |
| Cherokee | 16 | 0 |
| Chowan | 6 | 0 |
| Clay | 9 | 0 |
| Cleveland | 21 | 0 |
| Columbus | 26 | 0 |
| Craven | 21 | 0 |
| Cumberland | 76 | 0 |
| Currituck | 11 | 0 |
| Dare | 16 | 0 |
| Davidson | 43 | 0 |
| Davie | 14 | 0 |
| Duplin | 19 | 0 |
| Durham | 57 | 0 |
| Edgecombe | 21 | 0 |
| Forsyth | 101 | 0 |
| Franklin | 18 | 0 |
| Gaston | 46 | 0 |
| Gates | 6 | 0 |
| Graham | 4 | 0 |
| Granville | 15 | 0 |
| Greene | 10 | 0 |
| Guilford | 163 | 2 |
| Halifax | 23 | 0 |
| Harnett | 13 | 0 |

District plan definition file 'SCC-1 csv', modified 10/2/2023 12:23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/2/2023

Page 1 of 3

LD_MAP_000094

# Whole-Split VTD Counts by County Report

## District Plan: SCC-1

| County | Whole VTDs | Split VTDs |
|---|---|---|
| Haywood | 29 | 0 |
| Henderson | 34 | 0 |
| Hertford | 13 | 0 |
| Hoke | 15 | 0 |
| Hyde | 7 | 0 |
| Iredell | 29 | 0 |
| Jackson | 13 | 0 |
| Johnston | 36 | 0 |
| Jones | 7 | 0 |
| Lee | 10 | 0 |
| Lenoir | 22 | 0 |
| Lincoln | 23 | 0 |
| Macon | 15 | 0 |
| Madison | 12 | 0 |
| Martin | 13 | 0 |
| McDowell | 17 | 0 |
| Mecklenburg | 194 | 1 |
| Mitchell | 9 | 0 |
| Montgomery | 14 | 0 |
| Moore | 26 | 0 |
| Nash | 24 | 0 |
| New Hanover | 43 | 0 |
| Northampton | 13 | 0 |
| Onslow | 24 | 0 |
| Orange | 41 | 0 |
| Pamlico | 10 | 0 |
| Pasquotank | 9 | 0 |
| Pender | 20 | 0 |
| Perquimans | 7 | 0 |
| Person | 11 | 0 |
| Pitt | 40 | 0 |
| Polk | 7 | 0 |
| Randolph | 22 | 0 |
| Richmond | 16 | 0 |
| Robeson | 39 | 0 |
| Rockingham | 15 | 0 |
| Rowan | 41 | 0 |
| Rutherford | 17 | 0 |
| Sampson | 23 | 0 |
| Scotland | 7 | 0 |
| Stanly | 22 | 0 |
| Stokes | 18 | 0 |
| Surry | 24 | 0 |

District plan definition file 'SCC-1.csv', modified 10/2/2023 12:23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/2/2023

Page 2 of 3

LD_MAP_000095

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 82 of 84

# Whole-Split VTD Counts by County Report

## District Plan: SCC-1

| County | Whole VTDs | Split VTDs |
|--------|-----------:|-----------:|
| Swain | 5 | 0 |
| Transylvania | 15 | 0 |
| Tyrrell | 6 | 0 |
| Union | 52 | 0 |
| Vance | 12 | 0 |
| Wake | 197 | 7 |
| Warren | 14 | 0 |
| Washington | 6 | 0 |
| Watauga | 20 | 0 |
| Wayne | 28 | 0 |
| Wilkes | 27 | 0 |
| Wilson | 24 | 0 |
| Yadkin | 12 | 0 |
| Yancey | 11 | 0 |
| **Totals:** | **2,654** | **12** |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 12

Splits Involving Population: 12

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/2/2023

Page 3 of 3

LD_MAP_000096

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 83 of 84

# Split VTD Detail Report

## District Plan: SCC-1

| County | VTD | District | Total VTD Population | VTD Pop in District | Percent of VTD Pop in District |
|---|---|---|---|---|---|
| Cabarrus | 01-02 | 34 | 4,425 | 3,705 | 83.73 % |
| | | 35 | 4,425 | 720 | 16.27 % |
| | 10-00 | 34 | 8,241 | 6,538 | 79.34 % |
| | | 35 | 8,241 | 1,703 | 20.66 % |
| Guilford | NCGR2 | 26 | 3,393 | 986 | 29.06 % |
| | | 27 | 3,393 | 2,407 | 70.94 % |
| | SF2 | 26 | 2,230 | 192 | 8.61 % |
| | | 27 | 2,230 | 2,038 | 91.39 % |
| Mecklenburg | 127 | 37 | 6,891 | 3,152 | 45.74 % |
| | | 38 | 6,891 | 3,739 | 54.26 % |
| Wake | 04-18 | 16 | 4,551 | 4,506 | 99.01 % |
| | | 17 | 4,551 | 45 | 0.99 % |
| | 06-04 | 13 | 6,929 | 5,865 | 84.64 % |
| | | 17 | 6,929 | 1,064 | 15.36 % |
| | 13-01 | 14 | 10,658 | 4,085 | 38.33 % |
| | | 15 | 10,658 | 6,573 | 61.67 % |
| | 13-07 | 14 | 4,231 | 820 | 19.38 % |
| | | 15 | 4,231 | 3,411 | 80.62 % |
| | 16-09 | 13 | 6,707 | 1,822 | 27.17 % |
| | | 14 | 6,707 | 4,885 | 72.83 % |
| | 17-02 | 13 | 3,094 | 2,894 | 93.54 % |
| | | 14 | 3,094 | 200 | 6.46 % |
| | 19-14 | 15 | 4,802 | 3,025 | 62.99 % |
| | | 18 | 4,802 | 1,777 | 37.01 % |
| | | **Assigned Geography Total:** | | **66,152** | |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 12

Splits Involving Population: 12

District plan definition file: 'SCC-1.csv', modified 10/2/2023 12:23 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-VTD-SDet] - Generated 10/2/2023

Based on TIGER 2020 VTDs
Page 1 of 1

LD_MAP_000097

Case 1:23-cv-01057-TDS-JLW    Document 133-3    Filed 05/30/25    Page 84 of 84