# Appendix E

*LDTX042, Senate Bill 757/SL 2023-145 StatPack Report with Race*

# Population Deviation Report

## District Plan: SL 2023-145

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|---|---|---|---|---|---|
| 1 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 2 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 3 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 4 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 5 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 6 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 7 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 8 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 9 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| 10 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 11 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 12 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 13 | 1 | 745,671 | 745,670 | -1 | 0.00% |
| 14 | 1 | 745,671 | 745,671 | 0 | 0.00% |
| Totals: | 14 | | 10,439,388 | | |

Deviation range: 0.00% to 0.00%

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

[PL20-PopDev] - Generated 10/26/2023
Page 1 of 1

# Census All Ages by Race Report

## District Plan: SL 2023-145

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 367,576 | 49.29% | 295,590 | 39.64% | 6,267 | 0.84% | 6,293 | 0.84% | 34,313 | 4.60% | 35,631 | 4.78% | 745,670 |
| 2 | 413,406 | 55.44% | 172,303 | 23.11% | 4,250 | 0.57% | 44,243 | 5.93% | 54,879 | 7.36% | 56,589 | 7.59% | 745,670 |
| 3 | 479,351 | 64.28% | 153,055 | 20.53% | 4,923 | 0.66% | 13,647 | 1.83% | 40,857 | 5.48% | 53,838 | 7.22% | 745,671 |
| 4 | 407,759 | 54.68% | 148,829 | 19.96% | 4,067 | 0.55% | 80,931 | 10.85% | 47,946 | 6.43% | 56,139 | 7.53% | 745,671 |
| 5 | 517,757 | 69.44% | 134,072 | 17.98% | 3,389 | 0.45% | 16,857 | 2.26% | 32,394 | 4.34% | 41,202 | 5.53% | 745,671 |
| 6 | 478,990 | 64.24% | 139,574 | 18.72% | 4,387 | 0.59% | 27,511 | 3.69% | 45,028 | 6.04% | 50,181 | 6.73% | 745,671 |
| 7 | 490,099 | 65.73% | 144,997 | 19.45% | 18,388 | 2.47% | 10,558 | 1.42% | 31,578 | 4.23% | 50,051 | 6.71% | 745,671 |
| 8 | 463,272 | 62.13% | 124,268 | 16.67% | 42,924 | 5.76% | 26,969 | 3.62% | 38,907 | 5.22% | 49,331 | 6.62% | 745,671 |
| 9 | 453,984 | 60.88% | 158,204 | 21.22% | 9,976 | 1.34% | 15,920 | 2.13% | 50,132 | 6.72% | 57,455 | 7.71% | 745,671 |
| 10 | 505,031 | 67.73% | 117,472 | 15.75% | 4,081 | 0.55% | 20,056 | 2.69% | 47,837 | 6.42% | 51,193 | 6.87% | 745,670 |
| 11 | 624,458 | 83.74% | 24,974 | 3.35% | 12,438 | 1.67% | 8,103 | 1.09% | 29,618 | 3.97% | 46,079 | 6.18% | 745,670 |
| 12 | 283,249 | 37.99% | 276,692 | 37.11% | 5,358 | 0.72% | 43,014 | 5.77% | 79,568 | 10.67% | 57,789 | 7.75% | 745,670 |
| 13 | 488,459 | 65.51% | 134,864 | 18.09% | 5,678 | 0.76% | 8,806 | 1.18% | 51,890 | 6.96% | 55,973 | 7.51% | 745,670 |
| 14 | 515,068 | 69.07% | 115,323 | 15.47% | 3,906 | 0.52% | 28,661 | 3.84% | 32,443 | 4.35% | 50,270 | 6.74% | 745,671 |
| **Total:** | **6,488,459** | **62.15%** | **2,140,217** | **20.50%** | **130,032** | **1.25%** | **351,569** | **3.37%** | **617,390** | **5.91%** | **711,721** | **6.82%** | **10,439,388** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Case 1:23-cv-01057-TDS-JLW   Document 133-5   Filed 05/30/25   Page 3 of 104

# Census All Ages by Ethnicity Report

### District Plan: SL 2023-145

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 1 | 56,472 | 7.57% | 689,198 | 92.43% | 358,722 | 48.11% |
| 2 | 96,435 | 12.93% | 649,235 | 87.07% | 400,547 | 53.72% |
| 3 | 79,115 | 10.61% | 666,556 | 89.39% | 463,854 | 62.21% |
| 4 | 85,915 | 11.52% | 659,756 | 88.48% | 395,824 | 53.08% |
| 5 | 59,024 | 7.92% | 686,647 | 92.08% | 507,354 | 68.04% |
| 6 | 80,826 | 10.84% | 664,845 | 89.16% | 466,399 | 62.55% |
| 7 | 61,609 | 8.26% | 684,062 | 91.74% | 478,702 | 64.20% |
| 8 | 69,986 | 9.39% | 675,685 | 90.61% | 453,271 | 60.79% |
| 9 | 94,277 | 12.64% | 651,394 | 87.36% | 437,637 | 58.69% |
| 10 | 84,946 | 11.39% | 660,724 | 88.61% | 493,055 | 66.12% |
| 11 | 57,087 | 7.66% | 688,583 | 92.34% | 613,832 | 82.32% |
| 12 | 131,029 | 17.57% | 614,641 | 82.43% | 267,498 | 35.87% |
| 13 | 97,421 | 13.06% | 648,249 | 86.94% | 470,899 | 63.15% |
| 14 | 64,454 | 8.64% | 681,217 | 91.36% | 504,554 | 67.66% |
| **Total:** | **1,118,596** | **10.72%** | **9,320,792** | **89.28%** | **6,312,148** | **60.46%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

# Census All Age Black Populations Report

### District Plan: SL 2023-145

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 1 | 295,590 | 39.64% | 14,153 | 1.90% | 309,743 | 41.54% |
| 2 | 172,303 | 23.11% | 16,105 | 2.16% | 188,408 | 25.27% |
| 3 | 153,055 | 20.53% | 16,642 | 2.23% | 169,697 | 22.76% |
| 4 | 148,829 | 19.96% | 14,008 | 1.88% | 162,837 | 21.84% |
| 5 | 134,072 | 17.98% | 12,786 | 1.71% | 146,858 | 19.69% |
| 6 | 139,574 | 18.72% | 14,340 | 1.92% | 153,914 | 20.64% |
| 7 | 144,997 | 19.45% | 15,877 | 2.13% | 160,874 | 21.57% |
| 8 | 124,268 | 16.67% | 13,044 | 1.75% | 137,312 | 18.41% |
| 9 | 158,204 | 21.22% | 19,228 | 2.58% | 177,432 | 23.79% |
| 10 | 117,472 | 15.75% | 13,183 | 1.77% | 130,655 | 17.52% |
| 11 | 24,974 | 3.35% | 8,092 | 1.09% | 33,066 | 4.43% |
| 12 | 276,692 | 37.11% | 18,381 | 2.47% | 295,073 | 39.57% |
| 13 | 134,864 | 18.09% | 14,986 | 2.01% | 149,850 | 20.10% |
| 14 | 115,323 | 15.47% | 13,511 | 1.81% | 128,834 | 17.28% |
| **Total:** | **2,140,217** | **20.50%** | **204,336** | **1.96%** | **2,344,553** | **22.46%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[PL20-AA-BLK] - Generated 10/26/2023

# Census Voting Age by Race Report

## District Plan: SL 2023-145

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 303,347 | 51.65% | 229,831 | 39.13% | 4,864 | 0.83% | 5,013 | 0.85% | 22,061 | 3.76% | 22,202 | 3.78% | 587,318 |
| 2 | 341,343 | 58.44% | 130,950 | 22.42% | 3,119 | 0.53% | 35,307 | 6.05% | 36,208 | 6.20% | 37,140 | 6.36% | 584,067 |
| 3 | 392,540 | 66.97% | 117,014 | 19.96% | 3,778 | 0.64% | 10,962 | 1.87% | 28,104 | 4.79% | 33,727 | 5.75% | 586,125 |
| 4 | 328,442 | 57.16% | 117,095 | 20.38% | 2,938 | 0.51% | 59,853 | 10.42% | 31,498 | 5.48% | 34,780 | 6.05% | 574,606 |
| 5 | 427,642 | 71.73% | 104,951 | 17.60% | 2,548 | 0.43% | 12,621 | 2.12% | 21,937 | 3.68% | 26,495 | 4.44% | 596,194 |
| 6 | 390,206 | 67.48% | 104,877 | 18.14% | 3,350 | 0.58% | 19,876 | 3.44% | 29,195 | 5.05% | 30,789 | 5.32% | 578,293 |
| 7 | 408,223 | 68.76% | 111,354 | 18.76% | 13,930 | 2.35% | 8,382 | 1.41% | 20,679 | 3.48% | 31,105 | 5.24% | 593,673 |
| 8 | 364,346 | 64.68% | 93,505 | 16.60% | 32,023 | 5.68% | 18,875 | 3.35% | 24,952 | 4.43% | 29,631 | 5.26% | 563,332 |
| 9 | 369,484 | 63.96% | 119,838 | 20.74% | 7,520 | 1.30% | 12,541 | 2.17% | 33,245 | 5.75% | 35,045 | 6.07% | 577,673 |
| 10 | 411,635 | 70.75% | 90,108 | 15.49% | 2,940 | 0.51% | 14,641 | 2.52% | 30,548 | 5.25% | 31,950 | 5.49% | 581,822 |
| 11 | 523,886 | 85.89% | 19,885 | 3.26% | 8,822 | 1.45% | 6,407 | 1.05% | 20,206 | 3.31% | 30,718 | 5.04% | 609,924 |
| 12 | 239,811 | 41.32% | 210,954 | 36.35% | 3,855 | 0.66% | 33,535 | 5.78% | 52,845 | 9.11% | 39,319 | 6.78% | 580,319 |
| 13 | 382,335 | 68.00% | 102,618 | 18.25% | 4,127 | 0.73% | 6,838 | 1.22% | 33,329 | 5.93% | 33,001 | 5.87% | 562,248 |
| 14 | 416,897 | 71.94% | 86,063 | 14.85% | 2,912 | 0.50% | 20,890 | 3.60% | 21,569 | 3.72% | 31,174 | 5.38% | 579,505 |
| **Total:** | **5,300,137** | **64.99%** | **1,639,043** | **20.10%** | **96,726** | **1.19%** | **265,741** | **3.26%** | **406,376** | **4.98%** | **447,076** | **5.48%** | **8,155,099** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

[PL20-VA-RCE] - Generated 10/26/2023

# Census Voting Age Population by Ethnicity Report

## District Plan: SL 2023-145

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 1 | 35,824 | 6.10% | 551,494 | 93.90% | 297,776 | 50.70% |
| 2 | 64,157 | 10.98% | 519,910 | 89.02% | 332,722 | 56.97% |
| 3 | 52,590 | 8.97% | 533,535 | 91.03% | 382,633 | 65.28% |
| 4 | 56,330 | 9.80% | 518,276 | 90.20% | 320,577 | 55.79% |
| 5 | 38,431 | 6.45% | 557,763 | 93.55% | 421,313 | 70.67% |
| 6 | 51,069 | 8.83% | 527,224 | 91.17% | 382,738 | 66.18% |
| 7 | 39,354 | 6.63% | 554,319 | 93.37% | 400,999 | 67.55% |
| 8 | 44,048 | 7.82% | 519,284 | 92.18% | 358,376 | 63.62% |
| 9 | 60,786 | 10.52% | 516,887 | 89.48% | 359,252 | 62.19% |
| 10 | 53,640 | 9.22% | 528,182 | 90.78% | 404,468 | 69.52% |
| 11 | 37,835 | 6.20% | 572,089 | 93.80% | 516,985 | 84.76% |
| 12 | 87,967 | 15.16% | 492,352 | 84.84% | 229,032 | 39.47% |
| 13 | 60,116 | 10.69% | 502,132 | 89.31% | 372,444 | 66.24% |
| 14 | 42,164 | 7.28% | 537,341 | 92.72% | 410,318 | 70.80% |
| **Total:** | **724,311** | **8.88%** | **7,430,788** | **91.12%** | **5,189,633** | **63.64%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

# Census Voting Age Black Populations Report

### District Plan: SL 2023-145

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 1 | 229,831 | 39.13% | 7,589 | 1.29% | 237,420 | 40.42% |
| 2 | 130,950 | 22.42% | 9,259 | 1.59% | 140,209 | 24.01% |
| 3 | 117,014 | 19.96% | 8,106 | 1.38% | 125,120 | 21.35% |
| 4 | 117,095 | 20.38% | 7,762 | 1.35% | 124,857 | 21.73% |
| 5 | 104,951 | 17.60% | 6,697 | 1.12% | 111,648 | 18.73% |
| 6 | 104,877 | 18.14% | 6,790 | 1.17% | 111,667 | 19.31% |
| 7 | 111,354 | 18.76% | 7,786 | 1.31% | 119,140 | 20.07% |
| 8 | 93,505 | 16.60% | 6,173 | 1.10% | 99,678 | 17.69% |
| 9 | 119,838 | 20.74% | 9,344 | 1.62% | 129,182 | 22.36% |
| 10 | 90,108 | 15.49% | 6,365 | 1.09% | 96,473 | 16.58% |
| 11 | 19,885 | 3.26% | 3,797 | 0.62% | 23,682 | 3.88% |
| 12 | 210,954 | 36.35% | 11,339 | 1.95% | 222,293 | 38.31% |
| 13 | 102,618 | 18.25% | 6,767 | 1.20% | 109,385 | 19.45% |
| 14 | 86,063 | 14.85% | 6,235 | 1.08% | 92,298 | 15.93% |
| **Total:** | **1,639,043** | **20.10%** | **104,009** | **1.28%** | **1,743,052** | **21.37%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[PL20-VA-BLK] - Generated 10/26/2023

# Voter Registration by Gender Report

## District Plan: SL 2023-145

| District | Male | % Male | Female | % Female | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 1 | 221,513 | 42.38% | 270,344 | 51.72% | 30,837 | 5.90% | 522,694 |
| 2 | 220,282 | 41.31% | 257,666 | 48.32% | 55,342 | 10.38% | 533,290 |
| 3 | 215,946 | 42.38% | 256,465 | 50.33% | 37,194 | 7.30% | 509,605 |
| 4 | 223,998 | 41.09% | 267,427 | 49.06% | 53,675 | 9.85% | 545,100 |
| 5 | 226,747 | 43.58% | 265,339 | 51.00% | 28,187 | 5.42% | 520,273 |
| 6 | 214,000 | 42.67% | 252,302 | 50.30% | 35,260 | 7.03% | 501,562 |
| 7 | 240,726 | 42.14% | 283,640 | 49.66% | 46,830 | 8.20% | 571,196 |
| 8 | 224,612 | 43.08% | 258,568 | 49.59% | 38,260 | 7.34% | 521,440 |
| 9 | 212,615 | 42.69% | 252,259 | 50.65% | 33,195 | 6.66% | 498,069 |
| 10 | 226,647 | 43.15% | 260,553 | 49.60% | 38,086 | 7.25% | 525,286 |
| 11 | 246,640 | 43.85% | 283,072 | 50.32% | 32,787 | 5.83% | 562,499 |
| 12 | 213,733 | 41.86% | 258,819 | 50.69% | 38,056 | 7.45% | 510,608 |
| 13 | 222,154 | 43.07% | 253,704 | 49.19% | 39,911 | 7.74% | 515,769 |
| 14 | 230,620 | 42.97% | 269,400 | 50.19% | 36,715 | 6.84% | 536,735 |
| **Total:** | **3,140,233** | **42.58%** | **3,689,558** | **50.03%** | **544,335** | **7.38%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[VR20-GND-22G] - Generated 10/26/2023

# Voter Registration by Age Report

## District Plan: SL 2023-145

| District | 18-25 | % 18-25 | 26-40 | % 26-40 | 41-65 | % 41-65 | 66+ | % 66+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 61,837 | 11.83% | 113,053 | 21.63% | 209,386 | 40.06% | 138,418 | 26.48% | 522,694 |
| 2 | 73,867 | 13.85% | 164,427 | 30.83% | 204,311 | 38.31% | 90,685 | 17.00% | 533,290 |
| 3 | 68,403 | 13.42% | 120,326 | 23.61% | 195,934 | 38.45% | 124,942 | 24.52% | 509,605 |
| 4 | 78,445 | 14.39% | 158,084 | 29.00% | 210,073 | 38.54% | 98,498 | 18.07% | 545,100 |
| 5 | 74,216 | 14.26% | 115,443 | 22.19% | 202,861 | 38.99% | 127,753 | 24.55% | 520,273 |
| 6 | 64,795 | 12.92% | 118,291 | 23.58% | 205,309 | 40.93% | 113,167 | 22.56% | 501,562 |
| 7 | 65,673 | 11.50% | 125,267 | 21.93% | 225,611 | 39.50% | 154,645 | 27.07% | 571,196 |
| 8 | 70,764 | 13.57% | 113,198 | 21.71% | 225,706 | 43.29% | 111,772 | 21.44% | 521,440 |
| 9 | 63,120 | 12.67% | 119,524 | 24.00% | 196,863 | 39.53% | 118,562 | 23.80% | 498,069 |
| 10 | 65,548 | 12.48% | 122,476 | 23.32% | 215,168 | 40.96% | 122,094 | 23.24% | 525,286 |
| 11 | 56,441 | 10.03% | 123,055 | 21.88% | 214,519 | 38.14% | 168,484 | 29.95% | 562,499 |
| 12 | 67,315 | 13.18% | 183,180 | 35.87% | 186,327 | 36.49% | 73,786 | 14.45% | 510,608 |
| 13 | 65,344 | 12.67% | 122,710 | 23.79% | 221,144 | 42.88% | 106,571 | 20.66% | 515,769 |
| 14 | 62,689 | 11.68% | 129,239 | 24.08% | 228,249 | 42.53% | 116,558 | 21.72% | 536,735 |
| **Total:** | **938,457** | **12.73%** | **1,828,273** | **24.79%** | **2,941,461** | **39.89%** | **1,665,935** | **22.59%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

# Voter Registration by Ethnicity Report

### District Plan: SL 2023-145

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 1 | 10,381 | 1.99% | 363,904 | 69.62% | 148,409 | 28.39% | 522,694 |
| 2 | 23,551 | 4.42% | 353,801 | 66.34% | 155,938 | 29.24% | 533,290 |
| 3 | 17,357 | 3.41% | 367,156 | 72.05% | 125,092 | 24.55% | 509,605 |
| 4 | 21,513 | 3.95% | 356,900 | 65.47% | 166,687 | 30.58% | 545,100 |
| 5 | 13,522 | 2.60% | 400,228 | 76.93% | 106,523 | 20.47% | 520,273 |
| 6 | 18,056 | 3.60% | 362,869 | 72.35% | 120,637 | 24.05% | 501,562 |
| 7 | 15,876 | 2.78% | 383,925 | 67.21% | 171,395 | 30.01% | 571,196 |
| 8 | 17,662 | 3.39% | 388,488 | 74.50% | 115,290 | 22.11% | 521,440 |
| 9 | 22,181 | 4.45% | 351,499 | 70.57% | 124,389 | 24.97% | 498,069 |
| 10 | 20,561 | 3.91% | 386,289 | 73.54% | 118,436 | 22.55% | 525,286 |
| 11 | 10,848 | 1.93% | 383,970 | 68.26% | 167,681 | 29.81% | 562,499 |
| 12 | 29,720 | 5.82% | 347,445 | 68.05% | 133,443 | 26.13% | 510,608 |
| 13 | 22,918 | 4.44% | 354,737 | 68.78% | 138,114 | 26.78% | 515,769 |
| 14 | 18,383 | 3.42% | 398,658 | 74.27% | 119,694 | 22.30% | 536,735 |
| **Total:** | **262,529** | **3.56%** | **5,199,869** | **70.52%** | **1,911,728** | **25.92%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

# Voter Registration by Race Report

## District Plan: SL 2023-145

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | UR | % UR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 263,672 | 50.44% | 207,978 | 39.79% | 2,749 | 0.53% | 2,040 | 0.39% | 11,229 | 2.15% | 2,066 | 0.40% | 32,960 | 6.31% | 522,694 |
| 2 | 305,214 | 57.23% | 120,288 | 22.56% | 1,202 | 0.23% | 14,744 | 2.76% | 23,549 | 4.42% | 4,515 | 0.85% | 63,778 | 11.96% | 533,290 |
| 3 | 342,207 | 67.15% | 103,555 | 20.32% | 1,560 | 0.31% | 4,259 | 0.84% | 15,388 | 3.02% | 2,463 | 0.48% | 40,173 | 7.88% | 509,605 |
| 4 | 323,450 | 59.34% | 104,141 | 19.10% | 1,490 | 0.27% | 29,082 | 5.34% | 21,990 | 4.03% | 5,385 | 0.99% | 59,562 | 10.93% | 545,100 |
| 5 | 369,836 | 71.08% | 89,840 | 17.27% | 934 | 0.18% | 5,370 | 1.03% | 10,980 | 2.11% | 2,744 | 0.53% | 40,569 | 7.80% | 520,273 |
| 6 | 337,787 | 67.35% | 95,889 | 19.12% | 1,159 | 0.23% | 7,814 | 1.56% | 15,172 | 3.02% | 2,509 | 0.50% | 41,232 | 8.22% | 501,562 |
| 7 | 390,642 | 68.39% | 102,993 | 18.03% | 9,131 | 1.60% | 4,071 | 0.71% | 15,021 | 2.63% | 2,932 | 0.51% | 46,406 | 8.12% | 571,196 |
| 8 | 338,015 | 64.82% | 86,808 | 16.65% | 22,833 | 4.38% | 9,448 | 1.81% | 17,003 | 3.26% | 2,260 | 0.43% | 45,073 | 8.64% | 521,440 |
| 9 | 317,924 | 63.83% | 108,417 | 21.77% | 3,780 | 0.76% | 5,289 | 1.06% | 18,829 | 3.78% | 3,096 | 0.62% | 40,734 | 8.18% | 498,069 |
| 10 | 376,261 | 71.63% | 82,654 | 15.74% | 848 | 0.16% | 6,351 | 1.21% | 15,645 | 2.98% | 2,372 | 0.45% | 41,155 | 7.83% | 525,286 |
| 11 | 488,624 | 86.87% | 16,474 | 2.93% | 4,106 | 0.73% | 2,969 | 0.53% | 9,568 | 1.70% | 2,395 | 0.43% | 38,363 | 6.82% | 562,499 |
| 12 | 216,719 | 42.44% | 203,081 | 39.77% | 1,261 | 0.25% | 11,493 | 2.25% | 25,404 | 4.98% | 4,343 | 0.85% | 48,307 | 9.46% | 510,608 |
| 13 | 346,196 | 67.12% | 93,586 | 18.14% | 1,673 | 0.32% | 3,882 | 0.75% | 17,537 | 3.40% | 2,750 | 0.53% | 50,145 | 9.72% | 515,769 |
| 14 | 380,714 | 70.93% | 83,416 | 15.54% | 1,241 | 0.23% | 9,255 | 1.72% | 16,959 | 3.16% | 2,538 | 0.47% | 42,612 | 7.94% | 536,735 |
| **Total:** | **4,797,261** | **65.06%** | **1,499,120** | **20.33%** | **53,967** | **0.73%** | **116,067** | **1.57%** | **234,274** | **3.18%** | **42,368** | **0.57%** | **631,069** | **8.56%** | **7,374,126** |

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races, UR = undesignated race
Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[VR20-RCE-22G] - Generated 10/26/2023

# Voter Registration by Party Report

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Una | % Una | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 243,445 | 46.58% | 129,596 | 24.79% | 2,348 | 0.45% | 147,295 | 28.18% | 522,694 |
| 2 | 213,116 | 39.96% | 101,941 | 19.12% | 4,280 | 0.80% | 213,911 | 40.11% | 533,290 |
| 3 | 150,817 | 29.59% | 177,189 | 34.77% | 4,087 | 0.80% | 177,492 | 34.83% | 509,605 |
| 4 | 239,853 | 44.00% | 82,046 | 15.05% | 3,364 | 0.62% | 219,816 | 40.33% | 545,100 |
| 5 | 157,875 | 30.34% | 186,787 | 35.90% | 3,083 | 0.59% | 172,488 | 33.15% | 520,273 |
| 6 | 144,277 | 28.77% | 185,009 | 36.89% | 3,280 | 0.65% | 168,987 | 33.69% | 501,562 |
| 7 | 176,242 | 30.85% | 183,521 | 32.13% | 3,902 | 0.68% | 207,506 | 36.33% | 571,196 |
| 8 | 157,777 | 30.26% | 179,690 | 34.46% | 3,059 | 0.59% | 180,900 | 34.69% | 521,440 |
| 9 | 153,815 | 30.88% | 173,253 | 34.78% | 3,550 | 0.71% | 167,437 | 33.62% | 498,069 |
| 10 | 144,010 | 27.42% | 193,403 | 36.82% | 3,298 | 0.63% | 184,559 | 35.13% | 525,286 |
| 11 | 152,647 | 27.14% | 182,370 | 32.42% | 4,002 | 0.71% | 223,449 | 39.72% | 562,499 |
| 12 | 248,505 | 48.67% | 77,685 | 15.21% | 3,991 | 0.78% | 180,411 | 35.33% | 510,608 |
| 13 | 152,667 | 29.60% | 174,937 | 33.92% | 3,839 | 0.74% | 184,301 | 35.73% | 515,769 |
| 14 | 153,207 | 28.54% | 186,730 | 34.79% | 3,797 | 0.71% | 192,991 | 35.96% | 536,735 |
| **Total:** | **2,488,253** | **33.74%** | **2,214,157** | **30.03%** | **49,880** | **0.68%** | **2,621,543** | **35.55%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
Green party registrations, recognized at the time of data collection, are not shown in this report.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[VR20-PTY-22G] - Generated 10/26/2023

# Voter Registration Party by Race Report

## District Plan: SL 2023-145

| District | Democratic Voters | | | | Republican Voters | | | | Unaffiliated Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other |
| 1 | 21.97% | 71.01% | 0.77% | 6.25% | 89.02% | 3.71% | 0.21% | 7.06% | 63.26% | 20.32% | 0.41% | 16.01% |
| 2 | 41.45% | 41.19% | 0.24% | 17.12% | 84.98% | 2.44% | 0.16% | 12.42% | 59.51% | 13.83% | 0.24% | 26.41% |
| 3 | 37.47% | 52.47% | 0.29% | 9.77% | 89.50% | 1.81% | 0.27% | 8.41% | 69.90% | 11.76% | 0.36% | 17.98% |
| 4 | 49.22% | 33.17% | 0.28% | 17.33% | 84.79% | 2.30% | 0.22% | 12.69% | 60.69% | 10.20% | 0.29% | 28.83% |
| 5 | 46.98% | 43.39% | 0.19% | 9.44% | 90.94% | 1.16% | 0.14% | 7.76% | 71.60% | 10.95% | 0.22% | 17.23% |
| 6 | 37.05% | 49.33% | 0.25% | 13.37% | 90.43% | 1.39% | 0.18% | 7.99% | 67.88% | 12.90% | 0.27% | 18.95% |
| 7 | 43.76% | 44.14% | 2.14% | 9.96% | 88.38% | 1.51% | 1.17% | 8.95% | 71.50% | 10.68% | 1.53% | 16.30% |
| 8 | 37.63% | 42.22% | 6.89% | 13.26% | 86.58% | 1.28% | 2.63% | 9.51% | 66.80% | 9.77% | 3.97% | 19.46% |
| 9 | 33.09% | 52.93% | 0.90% | 13.08% | 89.36% | 1.65% | 0.55% | 8.44% | 65.52% | 14.23% | 0.84% | 19.41% |
| 10 | 44.26% | 43.17% | 0.16% | 12.41% | 91.31% | 1.10% | 0.14% | 7.46% | 72.31% | 9.80% | 0.19% | 17.70% |
| 11 | 82.73% | 7.26% | 0.90% | 9.11% | 92.64% | 0.35% | 0.46% | 6.56% | 85.04% | 2.09% | 0.83% | 12.03% |
| 12 | 24.34% | 61.90% | 0.23% | 13.53% | 82.09% | 5.74% | 0.22% | 11.95% | 49.93% | 24.37% | 0.28% | 25.42% |
| 13 | 40.02% | 46.76% | 0.35% | 12.88% | 88.56% | 1.38% | 0.28% | 9.78% | 69.09% | 10.59% | 0.34% | 19.97% |
| 14 | 46.66% | 40.19% | 0.26% | 12.89% | 89.84% | 1.28% | 0.16% | 8.72% | 71.81% | 9.94% | 0.28% | 17.97% |
| **All:** | **40.77%** | **46.01%** | **0.94%** | **12.28%** | **89.06%** | **1.68%** | **0.52%** | **8.74%** | **67.69%** | **11.92%** | **0.72%** | **19.67%** |

Black = Black or African American, NA = American Indian and Alaskan Native, 'Other' includes Asian, Pacific Islander, two or more races, and undesignated race

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

[VR20-PBR-22G] - Generated 10/26/2023

# 2022 Election Contest Report - US Senate

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 133,563 | 52.01% | 118,453 | 46.13% | 3,019 | 1.18% | 1,598 | 0.62% | 160 | 0.06% |
| 2 | 88,865 | 31.08% | 190,062 | 66.48% | 4,072 | 1.42% | 2,726 | 0.95% | 164 | 0.06% |
| 3 | 147,644 | 60.12% | 92,102 | 37.51% | 3,628 | 1.48% | 1,940 | 0.79% | 258 | 0.11% |
| 4 | 78,176 | 24.96% | 228,637 | 72.99% | 3,669 | 1.17% | 2,589 | 0.83% | 167 | 0.05% |
| 5 | 158,759 | 58.04% | 108,392 | 39.62% | 3,955 | 1.45% | 2,191 | 0.80% | 256 | 0.09% |
| 6 | 146,731 | 58.81% | 97,141 | 38.93% | 3,472 | 1.39% | 2,006 | 0.80% | 156 | 0.06% |
| 7 | 161,295 | 55.37% | 123,606 | 42.43% | 3,924 | 1.35% | 2,315 | 0.79% | 190 | 0.07% |
| 8 | 158,028 | 58.97% | 104,151 | 38.86% | 3,548 | 1.32% | 2,060 | 0.77% | 209 | 0.08% |
| 9 | 144,350 | 57.76% | 100,131 | 40.07% | 3,487 | 1.40% | 1,746 | 0.70% | 183 | 0.07% |
| 10 | 157,783 | 58.45% | 106,144 | 39.32% | 3,866 | 1.43% | 1,993 | 0.74% | 164 | 0.06% |
| 11 | 171,037 | 53.07% | 142,825 | 44.31% | 4,886 | 1.52% | 3,396 | 1.05% | 171 | 0.05% |
| 12 | 52,656 | 24.82% | 154,686 | 72.92% | 2,528 | 1.19% | 2,139 | 1.01% | 135 | 0.06% |
| 13 | 157,434 | 57.35% | 110,805 | 40.36% | 4,110 | 1.50% | 2,011 | 0.73% | 163 | 0.06% |
| 14 | 149,288 | 56.89% | 107,555 | 40.99% | 3,468 | 1.32% | 1,968 | 0.75% | 138 | 0.05% |
| **Total:** | **1,905,609** | **50.48%** | **1,784,690** | **47.28%** | **51,632** | **1.37%** | **30,678** | **0.81%** | **2,514** | **0.07%** |

Candidates: Budd (Rep), Beasley (Dem), Bray (Lib), Hoh (Grn)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SEN-22G] - Generated 10/26/2023

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 03

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 135,546 | 53.13% | 119,592 | 46.87% |
| 2 | 92,700 | 32.63% | 191,408 | 67.37% |
| 3 | 152,899 | 62.67% | 91,095 | 37.33% |
| 4 | 82,349 | 26.45% | 228,990 | 73.55% |
| 5 | 163,530 | 60.14% | 108,375 | 39.86% |
| 6 | 151,523 | 60.99% | 96,899 | 39.01% |
| 7 | 166,216 | 57.39% | 123,395 | 42.61% |
| 8 | 162,621 | 61.13% | 103,393 | 38.87% |
| 9 | 147,652 | 59.40% | 100,932 | 40.60% |
| 10 | 163,414 | 60.82% | 105,271 | 39.18% |
| 11 | 177,193 | 55.27% | 143,394 | 44.73% |
| 12 | 57,119 | 27.03% | 154,208 | 72.97% |
| 13 | 159,468 | 58.45% | 113,372 | 41.55% |
| 14 | 154,174 | 59.04% | 106,970 | 40.96% |
| **Total:** | **1,966,404** | **52.39%** | **1,787,294** | **47.61%** |

Candidates: Dietz (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SCS3-22G] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 16 of 104

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 05

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 135,443 | 53.09% | 119,685 | 46.91% |
| 2 | 92,961 | 32.80% | 190,483 | 67.20% |
| 3 | 151,722 | 62.15% | 92,390 | 37.85% |
| 4 | 82,409 | 26.51% | 228,483 | 73.49% |
| 5 | 162,296 | 59.72% | 109,443 | 40.28% |
| 6 | 151,107 | 60.87% | 97,154 | 39.13% |
| 7 | 166,454 | 57.55% | 122,780 | 42.45% |
| 8 | 162,552 | 61.12% | 103,393 | 38.88% |
| 9 | 148,190 | 59.61% | 100,391 | 40.39% |
| 10 | 161,587 | 60.18% | 106,909 | 39.82% |
| 11 | 174,131 | 54.29% | 146,633 | 45.71% |
| 12 | 56,619 | 26.80% | 154,620 | 73.20% |
| 13 | 160,700 | 58.95% | 111,919 | 41.05% |
| 14 | 151,894 | 58.17% | 109,226 | 41.83% |
| **Total:** | **1,958,065** | **52.19%** | **1,793,509** | **47.81%** |

Candidates: Allen (Rep), Ervin (Dem)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SCS5-22G] - Generated 10/26/2023

# 2020 Election Contest Report - US President

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | Cnst | % Cnst | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 188,662 | 48.86% | 193,573 | 50.13% | 2,154 | 0.56% | 552 | 0.14% | 709 | 0.18% | 504 | 0.13% |
| 2 | 129,266 | 31.42% | 274,237 | 66.65% | 4,725 | 1.15% | 1,143 | 0.28% | 636 | 0.15% | 1,455 | 0.35% |
| 3 | 211,687 | 57.86% | 148,210 | 40.51% | 3,935 | 1.08% | 649 | 0.18% | 694 | 0.19% | 703 | 0.19% |
| 4 | 109,897 | 26.17% | 303,030 | 72.16% | 3,982 | 0.95% | 1,085 | 0.26% | 600 | 0.14% | 1,340 | 0.32% |
| 5 | 225,151 | 56.76% | 166,293 | 41.92% | 2,895 | 0.73% | 733 | 0.18% | 744 | 0.19% | 840 | 0.21% |
| 6 | 218,909 | 57.34% | 157,011 | 41.13% | 3,260 | 0.85% | 876 | 0.23% | 782 | 0.20% | 916 | 0.24% |
| 7 | 227,650 | 54.78% | 181,921 | 43.77% | 3,699 | 0.89% | 851 | 0.20% | 664 | 0.16% | 816 | 0.20% |
| 8 | 231,290 | 58.18% | 160,883 | 40.47% | 3,073 | 0.77% | 710 | 0.18% | 646 | 0.16% | 959 | 0.24% |
| 9 | 209,263 | 56.20% | 157,686 | 42.34% | 3,260 | 0.88% | 829 | 0.22% | 653 | 0.18% | 693 | 0.19% |
| 10 | 227,791 | 57.27% | 164,095 | 41.25% | 3,277 | 0.82% | 865 | 0.22% | 771 | 0.19% | 968 | 0.24% |
| 11 | 237,272 | 54.66% | 189,659 | 43.69% | 3,812 | 0.88% | 1,215 | 0.28% | 1,073 | 0.25% | 1,053 | 0.24% |
| 12 | 85,299 | 24.08% | 262,504 | 74.11% | 3,352 | 0.95% | 1,125 | 0.32% | 632 | 0.18% | 1,290 | 0.36% |
| 13 | 225,176 | 57.78% | 158,136 | 40.58% | 4,064 | 1.04% | 758 | 0.19% | 664 | 0.17% | 929 | 0.24% |
| 14 | 226,986 | 57.36% | 163,267 | 41.26% | 3,152 | 0.80% | 795 | 0.20% | 640 | 0.16% | 848 | 0.21% |
| Total: | 2,754,299 | 49.91% | 2,680,505 | 48.57% | 48,640 | 0.88% | 12,186 | 0.22% | 9,908 | 0.18% | 13,314 | 0.24% |

Candidates: Trump (Rep), Biden (Dem), Jorgensen (Lib), Hawkins (Grn), Blankenship (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-PRS-20G] - Generated 10/26/2023

# 2020 Election Contest Report - US Senate

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 179,480 | 46.93% | 189,919 | 49.66% | 8,501 | 2.22% | 4,568 | 1.19% |
| 2 | 133,254 | 32.62% | 257,746 | 63.10% | 14,300 | 3.50% | 3,160 | 0.77% |
| 3 | 200,969 | 55.54% | 143,604 | 39.69% | 12,069 | 3.34% | 5,173 | 1.43% |
| 4 | 114,595 | 27.47% | 287,519 | 68.91% | 12,193 | 2.92% | 2,909 | 0.70% |
| 5 | 212,318 | 54.05% | 163,282 | 41.56% | 11,732 | 2.99% | 5,522 | 1.41% |
| 6 | 208,491 | 55.02% | 152,584 | 40.27% | 12,163 | 3.21% | 5,678 | 1.50% |
| 7 | 216,562 | 52.71% | 174,344 | 42.43% | 14,210 | 3.46% | 5,760 | 1.40% |
| 8 | 225,164 | 57.29% | 151,494 | 38.55% | 11,366 | 2.89% | 4,973 | 1.27% |
| 9 | 199,378 | 54.01% | 153,161 | 41.49% | 11,622 | 3.15% | 4,999 | 1.35% |
| 10 | 219,090 | 55.57% | 156,498 | 39.70% | 12,599 | 3.20% | 6,047 | 1.53% |
| 11 | 227,412 | 52.89% | 184,433 | 42.89% | 12,602 | 2.93% | 5,535 | 1.29% |
| 12 | 89,677 | 25.51% | 245,136 | 69.73% | 12,950 | 3.68% | 3,779 | 1.07% |
| 13 | 215,386 | 55.74% | 152,453 | 39.45% | 13,358 | 3.46% | 5,245 | 1.36% |
| 14 | 219,593 | 56.05% | 155,337 | 39.65% | 11,733 | 2.99% | 5,111 | 1.30% |
| **Total:** | **2,661,369** | **48.67%** | **2,567,510** | **46.95%** | **171,398** | **3.13%** | **68,459** | **1.25%** |

Candidates: Tillis (Rep), Cunningham (Dem), Bray (Lib), Hayes (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SEN-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Governor

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 203,139 | 52.75% | 177,905 | 46.20% | 2,623 | 0.68% | 1,408 | 0.37% |
| 2 | 284,087 | 69.29% | 119,200 | 29.07% | 5,235 | 1.28% | 1,488 | 0.36% |
| 3 | 156,486 | 42.98% | 201,748 | 55.41% | 4,113 | 1.13% | 1,737 | 0.48% |
| 4 | 311,637 | 74.39% | 101,404 | 24.21% | 4,579 | 1.09% | 1,311 | 0.31% |
| 5 | 180,716 | 45.76% | 208,874 | 52.88% | 3,853 | 0.98% | 1,516 | 0.38% |
| 6 | 169,796 | 44.67% | 204,386 | 53.77% | 4,216 | 1.11% | 1,699 | 0.45% |
| 7 | 194,762 | 47.08% | 212,343 | 51.33% | 4,659 | 1.13% | 1,892 | 0.46% |
| 8 | 172,219 | 43.55% | 217,675 | 55.05% | 3,931 | 0.99% | 1,606 | 0.41% |
| 9 | 171,062 | 46.12% | 194,225 | 52.37% | 3,975 | 1.07% | 1,614 | 0.44% |
| 10 | 175,088 | 44.18% | 215,114 | 54.28% | 4,327 | 1.09% | 1,801 | 0.45% |
| 11 | 201,855 | 46.72% | 223,040 | 51.63% | 5,180 | 1.20% | 1,949 | 0.45% |
| 12 | 264,312 | 74.96% | 80,968 | 22.96% | 5,558 | 1.58% | 1,758 | 0.50% |
| 13 | 172,226 | 44.31% | 210,755 | 54.23% | 4,106 | 1.06% | 1,566 | 0.40% |
| 14 | 173,316 | 44.01% | 214,825 | 54.55% | 4,053 | 1.03% | 1,611 | 0.41% |
| **Total:** | **2,830,701** | **51.50%** | **2,582,462** | **46.98%** | **60,408** | **1.10%** | **22,956** | **0.42%** |

Candidates: Cooper (Dem), Forest (Rep), DiFiore (Lib), Pisano (Cst)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

[EL20-GOV-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 188,682 | 49.58% | 191,888 | 50.42% |
| 2 | 137,730 | 34.06% | 266,671 | 65.94% |
| 3 | 212,786 | 59.49% | 144,868 | 40.51% |
| 4 | 118,678 | 28.74% | 294,280 | 71.26% |
| 5 | 226,269 | 58.06% | 163,426 | 41.94% |
| 6 | 222,086 | 59.04% | 154,069 | 40.96% |
| 7 | 227,955 | 56.12% | 178,242 | 43.88% |
| 8 | 232,846 | 59.98% | 155,341 | 40.02% |
| 9 | 210,794 | 57.53% | 155,613 | 42.47% |
| 10 | 230,780 | 59.13% | 159,521 | 40.87% |
| 11 | 240,055 | 56.31% | 186,254 | 43.69% |
| 12 | 92,874 | 26.67% | 255,425 | 73.33% |
| 13 | 226,968 | 59.32% | 155,625 | 40.68% |
| 14 | 228,473 | 59.04% | 158,503 | 40.96% |
| **Total:** | **2,796,976** | **51.64%** | **2,619,726** | **48.36%** |

Candidates: Robinson (Rep), Holley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-LG-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Attorney General

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 199,441 | 52.57% | 179,939 | 47.43% |
| 2 | 273,788 | 67.72% | 130,488 | 32.28% |
| 3 | 150,419 | 42.19% | 206,074 | 57.81% |
| 4 | 299,599 | 72.60% | 113,090 | 27.40% |
| 5 | 171,433 | 44.09% | 217,374 | 55.91% |
| 6 | 161,083 | 42.87% | 214,646 | 57.13% |
| 7 | 185,793 | 45.85% | 219,406 | 54.15% |
| 8 | 162,882 | 42.04% | 224,519 | 57.96% |
| 9 | 161,970 | 44.35% | 203,201 | 55.65% |
| 10 | 165,210 | 42.32% | 225,135 | 57.68% |
| 11 | 192,526 | 45.28% | 232,661 | 54.72% |
| 12 | 257,524 | 74.06% | 90,200 | 25.94% |
| 13 | 164,252 | 43.09% | 216,953 | 56.91% |
| 14 | 164,855 | 42.55% | 222,611 | 57.45% |
| **Total:** | **2,710,775** | **50.13%** | **2,696,297** | **49.87%** |

Candidates: Stein (Dem), O'Neill (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

[EL20-AG-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Auditor

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 207,642 | 54.93% | 170,347 | 45.07% |
| 2 | 274,987 | 68.74% | 125,054 | 31.26% |
| 3 | 157,105 | 44.38% | 196,899 | 55.62% |
| 4 | 299,774 | 73.29% | 109,228 | 26.71% |
| 5 | 170,872 | 44.40% | 213,936 | 55.60% |
| 6 | 161,335 | 43.30% | 211,245 | 56.70% |
| 7 | 184,638 | 46.08% | 216,078 | 53.92% |
| 8 | 162,122 | 42.25% | 221,580 | 57.75% |
| 9 | 162,221 | 44.79% | 199,986 | 55.21% |
| 10 | 166,215 | 42.97% | 220,632 | 57.03% |
| 11 | 192,476 | 45.67% | 228,953 | 54.33% |
| 12 | 256,217 | 74.29% | 88,679 | 25.71% |
| 13 | 168,746 | 44.55% | 210,036 | 55.45% |
| 14 | 163,023 | 42.58% | 219,841 | 57.42% |
| **Total:** | **2,727,373** | **50.89%** | **2,632,494** | **49.11%** |

Candidates: Wood (Dem), Street (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-AUD-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Commissioner of Agriculture

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 193,848 | 51.11% | 185,442 | 48.89% |
| 2 | 160,460 | 39.93% | 241,351 | 60.07% |
| 3 | 214,958 | 60.58% | 139,864 | 39.42% |
| 4 | 133,203 | 32.54% | 276,138 | 67.46% |
| 5 | 235,285 | 60.72% | 152,210 | 39.28% |
| 6 | 229,369 | 61.31% | 144,760 | 38.69% |
| 7 | 229,852 | 57.17% | 172,225 | 42.83% |
| 8 | 235,019 | 61.10% | 149,625 | 38.90% |
| 9 | 219,211 | 60.09% | 145,570 | 39.91% |
| 10 | 235,354 | 60.66% | 152,632 | 39.34% |
| 11 | 244,351 | 57.69% | 179,234 | 42.31% |
| 12 | 96,538 | 27.93% | 249,066 | 72.07% |
| 13 | 240,586 | 63.06% | 140,911 | 36.94% |
| 14 | 229,966 | 59.81% | 154,515 | 40.19% |
| **Total:** | **2,898,000** | **53.85%** | **2,483,543** | **46.15%** |

Candidates: Troxler (Rep), Wadsworth (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-COA-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Commissioner of Insurance

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 183,561 | 48.59% | 194,233 | 51.41% |
| 2 | 139,619 | 35.01% | 259,152 | 64.99% |
| 3 | 209,110 | 59.15% | 144,390 | 40.85% |
| 4 | 120,652 | 29.58% | 287,192 | 70.42% |
| 5 | 222,855 | 57.86% | 162,329 | 42.14% |
| 6 | 220,666 | 59.23% | 151,882 | 40.77% |
| 7 | 226,066 | 56.45% | 174,400 | 43.55% |
| 8 | 227,975 | 59.40% | 155,823 | 40.60% |
| 9 | 208,482 | 57.55% | 153,762 | 42.45% |
| 10 | 228,988 | 59.30% | 157,152 | 40.70% |
| 11 | 236,121 | 56.10% | 184,751 | 43.90% |
| 12 | 96,836 | 28.11% | 247,608 | 71.89% |
| 13 | 223,500 | 59.09% | 154,752 | 40.91% |
| 14 | 227,497 | 59.43% | 155,273 | 40.57% |
| **Total:** | **2,771,928** | **51.77%** | **2,582,699** | **48.23%** |

Candidates: Causey (Rep), Goodwin (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-COI-20G] - Generated 10/26/2023

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 25 of 104

# 2020 Election Contest Report - NC Commissioner of Labor

**District Plan: SL 2023-145**

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 183,140 | 48.45% | 194,885 | 51.55% |
| 2 | 134,482 | 33.75% | 263,967 | 66.25% |
| 3 | 204,349 | 57.79% | 149,272 | 42.21% |
| 4 | 115,228 | 28.23% | 292,980 | 71.77% |
| 5 | 220,136 | 57.17% | 164,888 | 42.83% |
| 6 | 217,094 | 58.29% | 155,345 | 41.71% |
| 7 | 220,161 | 54.84% | 181,317 | 45.16% |
| 8 | 226,666 | 59.12% | 156,737 | 40.88% |
| 9 | 205,269 | 56.65% | 157,095 | 43.35% |
| 10 | 226,063 | 58.48% | 160,512 | 41.52% |
| 11 | 234,617 | 55.60% | 187,340 | 44.40% |
| 12 | 90,833 | 26.34% | 254,060 | 73.66% |
| 13 | 221,229 | 58.49% | 157,027 | 41.51% |
| 14 | 223,839 | 58.37% | 159,620 | 41.63% |
| **Total:** | **2,723,106** | **50.82%** | **2,635,045** | **49.18%** |

Candidates: Dobson (Rep), Holmes (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-COL-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Secretary of State

### District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 205,033 | 54.09% | 174,060 | 45.91% |
| 2 | 276,347 | 68.78% | 125,423 | 31.22% |
| 3 | 155,918 | 43.93% | 198,985 | 56.07% |
| 4 | 300,594 | 73.26% | 109,705 | 26.74% |
| 5 | 173,889 | 45.00% | 212,500 | 55.00% |
| 6 | 163,014 | 43.63% | 210,607 | 56.37% |
| 7 | 188,804 | 46.81% | 214,507 | 53.19% |
| 8 | 164,951 | 42.80% | 220,432 | 57.20% |
| 9 | 164,667 | 45.28% | 199,025 | 54.72% |
| 10 | 168,063 | 43.37% | 219,432 | 56.63% |
| 11 | 194,754 | 46.04% | 228,213 | 53.96% |
| 12 | 258,807 | 74.72% | 87,556 | 25.28% |
| 13 | 171,709 | 45.15% | 208,560 | 54.85% |
| 14 | 166,213 | 43.23% | 218,310 | 56.77% |
| **Total:** | **2,752,763** | **51.17%** | **2,627,315** | **48.83%** |

Candidates: Marshall (Dem), Sykes (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SOS-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Superindendent of Public Instruction

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 184,586 | 48.91% | 192,815 | 51.09% |
| 2 | 135,850 | 34.18% | 261,596 | 65.82% |
| 3 | 207,378 | 58.72% | 145,784 | 41.28% |
| 4 | 117,453 | 28.78% | 290,588 | 71.22% |
| 5 | 220,182 | 57.20% | 164,729 | 42.80% |
| 6 | 218,850 | 58.74% | 153,718 | 41.26% |
| 7 | 224,134 | 55.98% | 176,255 | 44.02% |
| 8 | 228,705 | 59.63% | 154,856 | 40.37% |
| 9 | 206,873 | 57.16% | 155,059 | 42.84% |
| 10 | 227,618 | 58.91% | 158,732 | 41.09% |
| 11 | 235,456 | 55.91% | 185,693 | 44.09% |
| 12 | 93,722 | 27.19% | 251,014 | 72.81% |
| 13 | 222,856 | 59.02% | 154,713 | 40.98% |
| 14 | 225,981 | 59.00% | 157,065 | 41.00% |
| **Total:** | **2,749,644** | **51.37%** | **2,602,617** | **48.63%** |

Candidates: Truitt (Rep), Mangrum (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SPI-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Treasurer

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 188,411 | 50.05% | 188,010 | 49.95% |
| 2 | 146,319 | 36.66% | 252,800 | 63.34% |
| 3 | 208,959 | 59.35% | 143,111 | 40.65% |
| 4 | 125,691 | 30.83% | 281,990 | 69.17% |
| 5 | 222,673 | 57.92% | 161,766 | 42.08% |
| 6 | 219,965 | 59.10% | 152,206 | 40.90% |
| 7 | 226,298 | 56.69% | 172,888 | 43.31% |
| 8 | 232,717 | 60.90% | 149,408 | 39.10% |
| 9 | 208,068 | 57.52% | 153,642 | 42.48% |
| 10 | 232,506 | 60.23% | 153,514 | 39.77% |
| 11 | 239,282 | 56.97% | 180,760 | 43.03% |
| 12 | 103,432 | 30.06% | 240,673 | 69.94% |
| 13 | 225,928 | 59.95% | 150,909 | 40.05% |
| 14 | 228,954 | 59.96% | 152,904 | 40.04% |
| **Total:** | **2,809,203** | **52.57%** | **2,534,581** | **47.43%** |

Candidates: Folwell (Rep), Chatterji (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-TRS-20G] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 29 of 104

# 2020 Election Contest Report - NC Supreme Court Chief Justice

### District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 182,044 | 48.06% | 196,751 | 51.94% |
| 2 | 134,698 | 33.53% | 267,054 | 66.47% |
| 3 | 204,112 | 57.47% | 151,030 | 42.53% |
| 4 | 115,368 | 28.08% | 295,447 | 71.92% |
| 5 | 216,212 | 55.83% | 171,059 | 44.17% |
| 6 | 213,893 | 57.14% | 160,448 | 42.86% |
| 7 | 216,137 | 53.53% | 187,639 | 46.47% |
| 8 | 223,463 | 57.96% | 162,100 | 42.04% |
| 9 | 202,220 | 55.54% | 161,873 | 44.46% |
| 10 | 222,468 | 57.28% | 165,944 | 42.72% |
| 11 | 232,921 | 54.97% | 190,796 | 45.03% |
| 12 | 89,580 | 25.82% | 257,341 | 74.18% |
| 13 | 218,261 | 57.50% | 161,317 | 42.50% |
| 14 | 221,097 | 57.38% | 164,205 | 42.62% |
| **Total:** | **2,692,474** | **50.00%** | **2,693,004** | **50.00%** |

Candidates: Newby (Rep), Beasley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SCCJ-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 02

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 183,905 | 48.71% | 193,658 | 51.29% |
| 2 | 132,458 | 33.07% | 268,049 | 66.93% |
| 3 | 205,801 | 58.22% | 147,698 | 41.78% |
| 4 | 114,582 | 27.99% | 294,739 | 72.01% |
| 5 | 219,423 | 56.75% | 167,212 | 43.25% |
| 6 | 216,954 | 58.05% | 156,751 | 41.95% |
| 7 | 221,246 | 55.02% | 180,898 | 44.98% |
| 8 | 226,565 | 59.01% | 157,382 | 40.99% |
| 9 | 205,257 | 56.49% | 158,080 | 43.51% |
| 10 | 225,291 | 58.13% | 162,295 | 41.87% |
| 11 | 233,921 | 55.39% | 188,417 | 44.61% |
| 12 | 90,006 | 26.02% | 255,924 | 73.98% |
| 13 | 220,865 | 58.31% | 157,900 | 41.69% |
| 14 | 223,834 | 58.20% | 160,762 | 41.80% |
| **Total:** | **2,720,108** | **50.65%** | **2,649,765** | **49.35%** |

Candidates: Berger (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SCS2-20G] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 31 of 104

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 04

### District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 180,773 | 48.01% | 195,767 | 51.99% |
| 2 | 138,724 | 34.73% | 260,723 | 65.27% |
| 3 | 205,144 | 58.23% | 147,179 | 41.77% |
| 4 | 120,898 | 29.61% | 287,430 | 70.39% |
| 5 | 218,083 | 56.65% | 166,891 | 43.35% |
| 6 | 217,139 | 58.25% | 155,624 | 41.75% |
| 7 | 222,763 | 55.57% | 178,117 | 44.43% |
| 8 | 228,426 | 59.61% | 154,764 | 40.39% |
| 9 | 205,229 | 56.64% | 157,112 | 43.36% |
| 10 | 227,655 | 58.83% | 159,331 | 41.17% |
| 11 | 233,258 | 55.28% | 188,712 | 44.72% |
| 12 | 96,088 | 27.82% | 249,282 | 72.18% |
| 13 | 221,787 | 58.70% | 156,053 | 41.30% |
| 14 | 226,809 | 59.12% | 156,830 | 40.88% |
| **Total:** | **2,742,776** | **51.20%** | **2,613,815** | **48.80%** |

Candidates: Barringer (Rep), Davis (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SCS4-20G] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 32 of 104

# 2016 Election Contest Report - US President

### District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|
| 1 | 167,030 | 46.51% | 183,739 | 51.17% | 5,995 | 1.67% | 2,326 | 0.65% |
| 2 | 116,441 | 32.65% | 221,383 | 62.08% | 12,628 | 3.54% | 6,185 | 1.73% |
| 3 | 184,238 | 57.35% | 125,936 | 39.20% | 8,095 | 2.52% | 2,962 | 0.92% |
| 4 | 92,855 | 26.05% | 246,217 | 69.08% | 11,234 | 3.15% | 6,134 | 1.72% |
| 5 | 198,935 | 55.12% | 148,226 | 41.07% | 9,190 | 2.55% | 4,566 | 1.27% |
| 6 | 189,884 | 57.93% | 125,507 | 38.29% | 8,850 | 2.70% | 3,544 | 1.08% |
| 7 | 188,745 | 54.41% | 145,294 | 41.88% | 9,330 | 2.69% | 3,526 | 1.02% |
| 8 | 194,437 | 58.48% | 125,041 | 37.60% | 9,229 | 2.78% | 3,805 | 1.14% |
| 9 | 178,621 | 56.51% | 126,326 | 39.96% | 8,053 | 2.55% | 3,113 | 0.98% |
| 10 | 192,634 | 56.57% | 134,377 | 39.46% | 9,350 | 2.75% | 4,173 | 1.23% |
| 11 | 207,492 | 55.62% | 147,956 | 39.66% | 10,701 | 2.87% | 6,931 | 1.86% |
| 12 | 73,128 | 24.73% | 208,670 | 70.58% | 9,247 | 3.13% | 4,614 | 1.56% |
| 13 | 182,191 | 57.91% | 119,812 | 38.08% | 8,901 | 2.83% | 3,709 | 1.18% |
| 14 | 193,118 | 58.90% | 121,832 | 37.16% | 9,126 | 2.78% | 3,809 | 1.16% |
| **Total:** | **2,359,749** | **49.90%** | **2,180,316** | **46.10%** | **129,929** | **2.75%** | **59,397** | **1.26%** |

Candidates: Trump (Rep), Clinton (Dem), Johnson (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-PRS-16G] - Generated 10/26/2023

# 2016 Election Contest Report - US Senate

### District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 166,496 | 46.90% | 180,762 | 50.92% | 7,710 | 2.17% |
| 2 | 130,402 | 36.76% | 213,384 | 60.16% | 10,912 | 3.08% |
| 3 | 183,736 | 57.97% | 121,723 | 38.41% | 11,477 | 3.62% |
| 4 | 107,610 | 30.37% | 237,177 | 66.94% | 9,506 | 2.68% |
| 5 | 198,441 | 55.53% | 145,468 | 40.71% | 13,436 | 3.76% |
| 6 | 189,839 | 58.48% | 121,478 | 37.42% | 13,286 | 4.09% |
| 7 | 187,325 | 54.84% | 140,967 | 41.27% | 13,275 | 3.89% |
| 8 | 195,383 | 59.55% | 119,934 | 36.56% | 12,758 | 3.89% |
| 9 | 178,783 | 57.07% | 123,414 | 39.40% | 11,072 | 3.53% |
| 10 | 194,015 | 57.52% | 129,279 | 38.33% | 14,006 | 4.15% |
| 11 | 201,112 | 54.64% | 151,700 | 41.21% | 15,258 | 4.15% |
| 12 | 84,220 | 28.81% | 197,712 | 67.64% | 10,380 | 3.55% |
| 13 | 183,526 | 58.77% | 118,235 | 37.87% | 10,492 | 3.36% |
| 14 | 191,551 | 59.19% | 118,463 | 36.60% | 13,622 | 4.21% |
| **Total:** | **2,392,439** | **51.13%** | **2,119,696** | **45.30%** | **167,190** | **3.57%** |

Candidates: Burr (Rep), Ross (Dem), Haugh (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-SEN-16G] - Generated 10/26/2023

# 2016 Election Contest Report - NC Governor

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 185,940 | 52.15% | 166,508 | 46.70% | 4,113 | 1.15% |
| 2 | 229,674 | 64.53% | 118,550 | 33.31% | 7,718 | 2.17% |
| 3 | 128,316 | 40.30% | 183,995 | 57.79% | 6,102 | 1.92% |
| 4 | 251,131 | 70.70% | 97,129 | 27.34% | 6,942 | 1.95% |
| 5 | 163,509 | 45.56% | 187,470 | 52.24% | 7,908 | 2.20% |
| 6 | 137,424 | 42.18% | 180,442 | 55.38% | 7,972 | 2.45% |
| 7 | 153,864 | 44.85% | 181,272 | 52.84% | 7,949 | 2.32% |
| 8 | 130,450 | 39.49% | 193,190 | 58.48% | 6,693 | 2.03% |
| 9 | 134,715 | 42.89% | 172,724 | 54.99% | 6,687 | 2.13% |
| 10 | 146,078 | 43.16% | 184,043 | 54.38% | 8,312 | 2.46% |
| 11 | 169,148 | 45.75% | 189,484 | 51.25% | 11,067 | 2.99% |
| 12 | 207,935 | 70.83% | 78,442 | 26.72% | 7,197 | 2.45% |
| 13 | 129,265 | 41.22% | 178,192 | 56.83% | 6,122 | 1.95% |
| 14 | 132,932 | 40.84% | 184,598 | 56.72% | 7,947 | 2.44% |
| **Total:** | **2,300,381** | **48.95%** | **2,296,039** | **48.86%** | **102,729** | **2.19%** |

Candidates: Cooper (Dem), McCrory (Rep), Cecil (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-GOV-16G] - Generated 10/26/2023

# 2016 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2023-145

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 163,916 | 46.72% | 180,947 | 51.57% | 6,016 | 1.71% |
| 2 | 130,643 | 37.36% | 207,815 | 59.43% | 11,227 | 3.21% |
| 3 | 180,271 | 57.83% | 122,879 | 39.42% | 8,560 | 2.75% |
| 4 | 106,289 | 30.50% | 232,213 | 66.63% | 10,025 | 2.88% |
| 5 | 196,942 | 56.10% | 144,339 | 41.11% | 9,782 | 2.79% |
| 6 | 190,025 | 59.47% | 120,062 | 37.58% | 9,436 | 2.95% |
| 7 | 185,443 | 55.30% | 139,617 | 41.63% | 10,291 | 3.07% |
| 8 | 196,960 | 61.05% | 117,025 | 36.28% | 8,613 | 2.67% |
| 9 | 178,431 | 57.78% | 121,649 | 39.39% | 8,736 | 2.83% |
| 10 | 195,745 | 59.01% | 126,441 | 38.12% | 9,549 | 2.88% |
| 11 | 199,689 | 55.11% | 149,499 | 41.26% | 13,138 | 3.63% |
| 12 | 84,830 | 29.47% | 192,948 | 67.02% | 10,120 | 3.52% |
| 13 | 184,878 | 59.94% | 115,733 | 37.53% | 7,803 | 2.53% |
| 14 | 196,557 | 61.53% | 113,808 | 35.63% | 9,064 | 2.84% |
| **Total:** | **2,390,619** | **51.88%** | **2,084,975** | **45.25%** | **132,360** | **2.87%** |

Candidates: Forest (Rep), Coleman (Dem), Cole (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-LG-16G] - Generated 10/26/2023

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 36 of 104

# 2016 Election Contest Report - NC Attorney General

## District Plan: SL 2023-145

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 190,049 | 54.58% | 158,129 | 45.42% |
| 2 | 225,803 | 65.16% | 120,730 | 34.84% |
| 3 | 131,545 | 42.62% | 177,094 | 57.38% |
| 4 | 246,283 | 71.13% | 99,984 | 28.87% |
| 5 | 162,149 | 46.52% | 186,415 | 53.48% |
| 6 | 136,065 | 42.82% | 181,715 | 57.18% |
| 7 | 157,525 | 47.36% | 175,090 | 52.64% |
| 8 | 133,859 | 41.88% | 185,784 | 58.12% |
| 9 | 134,329 | 43.81% | 172,320 | 56.19% |
| 10 | 145,305 | 44.09% | 184,285 | 55.91% |
| 11 | 163,721 | 45.61% | 195,213 | 54.39% |
| 12 | 206,205 | 72.10% | 79,785 | 27.90% |
| 13 | 130,543 | 42.76% | 174,773 | 57.24% |
| 14 | 131,474 | 41.55% | 184,959 | 58.45% |
| **Total:** | **2,294,855** | **50.20%** | **2,276,276** | **49.80%** |

Candidates: Stein (Dem), Newton (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
[EL20-AG-16G] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 37 of 104

# County - District Report

## District Plan: SL 2023-145

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|--------------------------|------------------------|-----------------------------------|-----------------------------------|
| Alamance | 9 | 171,415 | 745,671 | 171,415 | 100.00 % | 22.99 % |
| Alexander | 5 | 36,444 | 745,671 | 36,444 | 100.00 % | 4.89 % |
| Alleghany | 5 | 10,888 | 745,671 | 10,888 | 100.00 % | 1.46 % |
| Anson | 8 | 22,055 | 745,671 | 22,055 | 100.00 % | 2.96 % |
| Ashe | 5 | 26,577 | 745,671 | 26,577 | 100.00 % | 3.56 % |
| Avery | 11 | 17,806 | 745,670 | 17,806 | 100.00 % | 2.39 % |
| Beaufort | 3 | 44,652 | 745,671 | 44,652 | 100.00 % | 5.99 % |
| Bertie | 1 | 17,934 | 745,670 | 17,934 | 100.00 % | 2.41 % |
| Bladen | 7 | 29,606 | 745,671 | 29,606 | 100.00 % | 3.97 % |
| Brunswick | 7 | 136,693 | 745,671 | 136,693 | 100.00 % | 18.33 % |
| Buncombe | 11 | 269,452 | 745,670 | 269,452 | 100.00 % | 36.14 % |
| Burke | 14 | 87,570 | 745,671 | 87,570 | 100.00 % | 11.74 % |
| Cabarrus | 6 | 225,804 | 745,671 | 101,258 | 44.84 % | 13.58 % |
| | 8 | 225,804 | 745,671 | 124,546 | 55.16 % | 16.70 % |
| Caldwell | 5 | 80,652 | 745,671 | 80,652 | 100.00 % | 10.82 % |
| Camden | 1 | 10,355 | 745,670 | 10,355 | 100.00 % | 1.39 % |
| Carteret | 3 | 67,686 | 745,671 | 67,686 | 100.00 % | 9.08 % |
| Caswell | 13 | 22,736 | 745,670 | 22,736 | 100.00 % | 3.05 % |
| Catawba | 10 | 160,610 | 745,670 | 160,610 | 100.00 % | 21.54 % |
| Chatham | 4 | 76,285 | 745,671 | 40,640 | 53.27 % | 5.45 % |
| | 9 | 76,285 | 745,671 | 35,645 | 46.73 % | 4.78 % |
| Cherokee | 11 | 28,774 | 745,670 | 28,774 | 100.00 % | 3.86 % |
| Chowan | 1 | 13,708 | 745,670 | 13,708 | 100.00 % | 1.84 % |
| Clay | 11 | 11,089 | 745,670 | 11,089 | 100.00 % | 1.49 % |
| Cleveland | 14 | 99,519 | 745,671 | 99,519 | 100.00 % | 13.35 % |
| Columbus | 7 | 50,623 | 745,671 | 50,623 | 100.00 % | 6.79 % |
| Craven | 3 | 100,720 | 745,671 | 100,720 | 100.00 % | 13.51 % |
| Cumberland | 7 | 334,728 | 745,671 | 191,667 | 57.26 % | 25.70 % |
| | 9 | 334,728 | 745,671 | 143,061 | 42.74 % | 19.19 % |
| Currituck | 1 | 28,100 | 745,670 | 28,100 | 100.00 % | 3.77 % |
| Dare | 3 | 36,915 | 745,671 | 36,915 | 100.00 % | 4.95 % |
| Davidson | 6 | 168,930 | 745,671 | 168,930 | 100.00 % | 22.65 % |
| Davie | 6 | 42,712 | 745,671 | 42,712 | 100.00 % | 5.73 % |
| Duplin | 3 | 48,715 | 745,671 | 48,715 | 100.00 % | 6.53 % |
| Durham | 4 | 324,833 | 745,671 | 324,833 | 100.00 % | 43.56 % |
| Edgecombe | 1 | 48,900 | 745,670 | 48,900 | 100.00 % | 6.56 % |
| Forsyth | 6 | 382,590 | 745,671 | 108,247 | 28.29 % | 14.52 % |
| | 10 | 382,590 | 745,670 | 274,343 | 71.71 % | 36.79 % |
| Franklin | 13 | 68,573 | 745,671 | 68,573 | 100.00 % | 9.20 % |
| Gaston | 14 | 227,943 | 745,671 | 227,943 | 100.00 % | 30.57 % |
| Gates | 1 | 10,478 | 745,670 | 10,478 | 100.00 % | 1.41 % |
| Graham | 11 | 8,030 | 745,670 | 8,030 | 100.00 % | 1.08 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/26/2023

Page 1 of 3

# County - District Report

## District Plan: SL 2023-145

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|---------------------------|------------------------|-----------------------------------|-----------------------------------|
| Granville | 1 | 60,992 | 745,670 | 10,818 | 17.74 % | 1.45 % |
| | 13 | 60,992 | 745,670 | 50,174 | 82.26 % | 6.73 % |
| Greene | 1 | 20,451 | 745,670 | 20,451 | 100.00 % | 2.74 % |
| | 5 | 541,299 | 745,671 | 264,080 | 48.79 % | 35.42 % |
| Guilford | 6 | 541,299 | 745,671 | 177,649 | 32.82 % | 23.82 % |
| | 9 | 541,299 | 745,671 | 99,570 | 18.39 % | 13.35 % |
| Halifax | 1 | 48,622 | 745,670 | 48,622 | 100.00 % | 6.52 % |
| Harnett | 13 | 133,568 | 745,670 | 133,568 | 100.00 % | 17.91 % |
| Haywood | 11 | 62,089 | 745,670 | 62,089 | 100.00 % | 8.33 % |
| Henderson | 11 | 116,281 | 745,670 | 116,281 | 100.00 % | 15.59 % |
| Hertford | 1 | 21,552 | 745,670 | 21,552 | 100.00 % | 2.89 % |
| Hoke | 9 | 52,082 | 745,671 | 52,082 | 100.00 % | 6.98 % |
| Hyde | 3 | 4,589 | 745,671 | 4,589 | 100.00 % | 0.62 % |
| Iredell | 10 | 186,693 | 745,670 | 186,693 | 100.00 % | 25.04 % |
| Jackson | 11 | 43,109 | 745,670 | 43,109 | 100.00 % | 5.78 % |
| Johnston | 13 | 215,999 | 745,670 | 215,999 | 100.00 % | 28.97 % |
| Jones | 3 | 9,172 | 745,671 | 9,172 | 100.00 % | 1.23 % |
| Lee | 13 | 63,285 | 745,670 | 63,285 | 100.00 % | 8.49 % |
| Lenoir | 1 | 55,122 | 745,670 | 55,122 | 100.00 % | 7.39 % |
| Lincoln | 10 | 86,810 | 745,670 | 86,810 | 100.00 % | 11.64 % |
| Macon | 11 | 37,014 | 745,670 | 37,014 | 100.00 % | 4.96 % |
| Madison | 11 | 21,193 | 745,670 | 21,193 | 100.00 % | 2.84 % |
| Martin | 1 | 22,031 | 745,670 | 22,031 | 100.00 % | 2.95 % |
| McDowell | 11 | 44,578 | 745,670 | 44,578 | 100.00 % | 5.98 % |
| | 8 | 1,115,482 | 745,671 | 117,166 | 10.50 % | 15.71 % |
| Mecklenburg | 12 | 1,115,482 | 745,670 | 745,670 | 66.85 % | 100.00 % |
| | 14 | 1,115,482 | 745,671 | 252,646 | 22.65 % | 33.88 % |
| Mitchell | 11 | 14,903 | 745,670 | 14,903 | 100.00 % | 2.00 % |
| Montgomery | 8 | 25,751 | 745,671 | 25,751 | 100.00 % | 3.45 % |
| Moore | 9 | 99,727 | 745,671 | 99,727 | 100.00 % | 13.37 % |
| Nash | 1 | 94,970 | 745,670 | 94,970 | 100.00 % | 12.74 % |
| New Hanover | 7 | 225,702 | 745,671 | 225,702 | 100.00 % | 30.27 % |
| Northampton | 1 | 17,471 | 745,670 | 17,471 | 100.00 % | 2.34 % |
| Onslow | 3 | 204,576 | 745,671 | 204,576 | 100.00 % | 27.44 % |
| Orange | 4 | 148,696 | 745,671 | 148,696 | 100.00 % | 19.94 % |
| Pamlico | 3 | 12,276 | 745,671 | 12,276 | 100.00 % | 1.65 % |
| Pasquotank | 1 | 40,568 | 745,670 | 40,568 | 100.00 % | 5.44 % |
| Pender | 7 | 60,203 | 745,671 | 60,203 | 100.00 % | 8.07 % |
| Perquimans | 1 | 13,005 | 745,670 | 13,005 | 100.00 % | 1.74 % |
| Person | 13 | 39,097 | 745,670 | 39,097 | 100.00 % | 5.24 % |
| Pitt | 3 | 170,243 | 745,671 | 170,243 | 100.00 % | 22.83 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/26/2023

Page 2 of 3

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 39 of 104

# County - District Report

## District Plan: SL 2023-145

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|---|---|---|---|---|---|---|
| Polk | 11 | 19,328 | 745,670 | 5,779 | 29.90 % | 0.78 % |
| | 14 | 19,328 | 745,670 | 13,549 | 70.10 % | 1.82 % |
| Randolph | 9 | 144,171 | 745,671 | 144,171 | 100.00 % | 19.33 % |
| Richmond | 8 | 42,946 | 745,671 | 42,946 | 100.00 % | 5.76 % |
| Robeson | 7 | 116,530 | 745,671 | 38,268 | 32.84 % | 5.13 % |
| | 8 | 116,530 | 745,671 | 78,262 | 67.16 % | 10.50 % |
| Rockingham | 5 | 91,096 | 745,671 | 91,096 | 100.00 % | 12.22 % |
| Rowan | 6 | 146,875 | 745,671 | 146,875 | 100.00 % | 19.70 % |
| Rutherford | 14 | 64,444 | 745,671 | 64,444 | 100.00 % | 8.64 % |
| Sampson | 3 | 59,036 | 745,671 | 46,127 | 78.13 % | 6.19 % |
| | 7 | 59,036 | 745,671 | 12,909 | 21.87 % | 1.73 % |
| Scotland | 8 | 34,174 | 745,671 | 34,174 | 100.00 % | 4.58 % |
| Stanly | 8 | 62,504 | 745,671 | 62,504 | 100.00 % | 8.38 % |
| Stokes | 5 | 44,520 | 745,671 | 44,520 | 100.00 % | 5.97 % |
| Surry | 5 | 71,359 | 745,671 | 71,359 | 100.00 % | 9.57 % |
| Swain | 11 | 14,117 | 745,670 | 14,117 | 100.00 % | 1.89 % |
| Transylvania | 11 | 32,986 | 745,670 | 32,986 | 100.00 % | 4.42 % |
| Tyrrell | 1 | 3,245 | 745,670 | 3,245 | 100.00 % | 0.44 % |
| Union | 8 | 238,267 | 745,671 | 238,267 | 100.00 % | 31.95 % |
| Vance | 1 | 42,578 | 745,670 | 42,578 | 100.00 % | 5.71 % |
| Wake | 2 | 1,129,410 | 745,670 | 745,670 | 66.02 % | 100.00 % |
| | 4 | 1,129,410 | 745,671 | 231,502 | 20.50 % | 31.05 % |
| | 13 | 1,129,410 | 745,670 | 152,238 | 13.48 % | 20.42 % |
| Warren | 1 | 18,642 | 745,670 | 18,642 | 100.00 % | 2.50 % |
| Washington | 1 | 11,003 | 745,670 | 11,003 | 100.00 % | 1.48 % |
| Watauga | 5 | 54,086 | 745,671 | 54,086 | 100.00 % | 7.25 % |
| Wayne | 1 | 117,333 | 745,670 | 117,333 | 100.00 % | 15.74 % |
| Wilkes | 5 | 65,969 | 745,671 | 65,969 | 100.00 % | 8.85 % |
| Wilson | 1 | 78,784 | 745,670 | 78,784 | 100.00 % | 10.57 % |
| Yadkin | 10 | 37,214 | 745,670 | 37,214 | 100.00 % | 4.99 % |
| Yancey | 11 | 18,470 | 745,670 | 18,470 | 100.00 % | 2.48 % |
| | | | Assigned Geography Total: | **10,439,388** | | |

Report display: all assigned counties

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Total Districts Assigned: 14

Split Counties: 11

# District - County Report

## District Plan: SL 2023-145

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 1 | Bertie | 745,670 | 17,934 | 17,934 | 2.41 % | 100.00 % |
| | Camden | 745,670 | 10,355 | 10,355 | 1.39 % | 100.00 % |
| | Chowan | 745,670 | 13,708 | 13,708 | 1.84 % | 100.00 % |
| | Currituck | 745,670 | 28,100 | 28,100 | 3.77 % | 100.00 % |
| | Edgecombe | 745,670 | 48,900 | 48,900 | 6.56 % | 100.00 % |
| | Gates | 745,670 | 10,478 | 10,478 | 1.41 % | 100.00 % |
| | Granville | 745,670 | 60,992 | 10,818 | 1.45 % | 17.74 % |
| | Greene | 745,670 | 20,451 | 20,451 | 2.74 % | 100.00 % |
| | Halifax | 745,670 | 48,622 | 48,622 | 6.52 % | 100.00 % |
| | Hertford | 745,670 | 21,552 | 21,552 | 2.89 % | 100.00 % |
| | Lenoir | 745,670 | 55,122 | 55,122 | 7.39 % | 100.00 % |
| | Martin | 745,670 | 22,031 | 22,031 | 2.95 % | 100.00 % |
| | Nash | 745,670 | 94,970 | 94,970 | 12.74 % | 100.00 % |
| | Northampton | 745,670 | 17,471 | 17,471 | 2.34 % | 100.00 % |
| | Pasquotank | 745,670 | 40,568 | 40,568 | 5.44 % | 100.00 % |
| | Perquimans | 745,670 | 13,005 | 13,005 | 1.74 % | 100.00 % |
| | Tyrrell | 745,670 | 3,245 | 3,245 | 0.44 % | 100.00 % |
| | Vance | 745,670 | 42,578 | 42,578 | 5.71 % | 100.00 % |
| | Warren | 745,670 | 18,642 | 18,642 | 2.50 % | 100.00 % |
| | Washington | 745,670 | 11,003 | 11,003 | 1.48 % | 100.00 % |
| | Wayne | 745,670 | 117,333 | 117,333 | 15.74 % | 100.00 % |
| | Wilson | 745,670 | 78,784 | 78,784 | 10.57 % | 100.00 % |
| 2 | Wake | 745,670 | 1,129,410 | 745,670 | 100.00 % | 66.02 % |
| 3 | Beaufort | 745,671 | 44,652 | 44,652 | 5.99 % | 100.00 % |
| | Carteret | 745,671 | 67,686 | 67,686 | 9.08 % | 100.00 % |
| | Craven | 745,671 | 100,720 | 100,720 | 13.51 % | 100.00 % |
| | Dare | 745,671 | 36,915 | 36,915 | 4.95 % | 100.00 % |
| | Duplin | 745,671 | 48,715 | 48,715 | 6.53 % | 100.00 % |
| | Hyde | 745,671 | 4,589 | 4,589 | 0.62 % | 100.00 % |
| | Jones | 745,671 | 9,172 | 9,172 | 1.23 % | 100.00 % |
| | Onslow | 745,671 | 204,576 | 204,576 | 27.44 % | 100.00 % |
| | Pamlico | 745,671 | 12,276 | 12,276 | 1.65 % | 100.00 % |
| | Pitt | 745,671 | 170,243 | 170,243 | 22.83 % | 100.00 % |
| | Sampson | 745,671 | 59,036 | 46,127 | 6.19 % | 78.13 % |
| 4 | Chatham | 745,671 | 76,285 | 40,640 | 5.45 % | 53.27 % |
| | Durham | 745,671 | 324,833 | 324,833 | 43.56 % | 100.00 % |
| | Orange | 745,671 | 148,696 | 148,696 | 19.94 % | 100.00 % |
| | Wake | 745,671 | 1,129,410 | 231,502 | 31.05 % | 20.50 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 1 of 4

# District - County Report

### District Plan: SL 2023-145

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 5 | Alexander | 745,671 | 36,444 | 36,444 | 4.89 % | 100.00 % |
| | Alleghany | 745,671 | 10,888 | 10,888 | 1.46 % | 100.00 % |
| | Ashe | 745,671 | 26,577 | 26,577 | 3.56 % | 100.00 % |
| | Caldwell | 745,671 | 80,652 | 80,652 | 10.82 % | 100.00 % |
| | Guilford | 745,671 | 541,299 | 264,080 | 35.42 % | 48.79 % |
| | Rockingham | 745,671 | 91,096 | 91,096 | 12.22 % | 100.00 % |
| | Stokes | 745,671 | 44,520 | 44,520 | 5.97 % | 100.00 % |
| | Surry | 745,671 | 71,359 | 71,359 | 9.57 % | 100.00 % |
| | Watauga | 745,671 | 54,086 | 54,086 | 7.25 % | 100.00 % |
| | Wilkes | 745,671 | 65,969 | 65,969 | 8.85 % | 100.00 % |
| 6 | Cabarrus | 745,671 | 225,804 | 101,258 | 13.58 % | 44.84 % |
| | Davidson | 745,671 | 168,930 | 168,930 | 22.65 % | 100.00 % |
| | Davie | 745,671 | 42,712 | 42,712 | 5.73 % | 100.00 % |
| | Forsyth | 745,671 | 382,590 | 108,247 | 14.52 % | 28.29 % |
| | Guilford | 745,671 | 541,299 | 177,649 | 23.82 % | 32.82 % |
| | Rowan | 745,671 | 146,875 | 146,875 | 19.70 % | 100.00 % |
| 7 | Bladen | 745,671 | 29,606 | 29,606 | 3.97 % | 100.00 % |
| | Brunswick | 745,671 | 136,693 | 136,693 | 18.33 % | 100.00 % |
| | Columbus | 745,671 | 50,623 | 50,623 | 6.79 % | 100.00 % |
| | Cumberland | 745,671 | 334,728 | 191,667 | 25.70 % | 57.26 % |
| | New Hanover | 745,671 | 225,702 | 225,702 | 30.27 % | 100.00 % |
| | Pender | 745,671 | 60,203 | 60,203 | 8.07 % | 100.00 % |
| | Robeson | 745,671 | 116,530 | 38,268 | 5.13 % | 32.84 % |
| | Sampson | 745,671 | 59,036 | 12,909 | 1.73 % | 21.87 % |
| 8 | Anson | 745,671 | 22,055 | 22,055 | 2.96 % | 100.00 % |
| | Cabarrus | 745,671 | 225,804 | 124,546 | 16.70 % | 55.16 % |
| | Mecklenburg | 745,671 | 1,115,482 | 117,166 | 15.71 % | 10.50 % |
| | Montgomery | 745,671 | 25,751 | 25,751 | 3.45 % | 100.00 % |
| | Richmond | 745,671 | 42,946 | 42,946 | 5.76 % | 100.00 % |
| | Robeson | 745,671 | 116,530 | 78,262 | 10.50 % | 67.16 % |
| | Scotland | 745,671 | 34,174 | 34,174 | 4.58 % | 100.00 % |
| | Stanly | 745,671 | 62,504 | 62,504 | 8.38 % | 100.00 % |
| | Union | 745,671 | 238,267 | 238,267 | 31.95 % | 100.00 % |
| 9 | Alamance | 745,671 | 171,415 | 171,415 | 22.99 % | 100.00 % |
| | Chatham | 745,671 | 76,285 | 35,645 | 4.78 % | 46.73 % |
| | Cumberland | 745,671 | 334,728 | 143,061 | 19.19 % | 42.74 % |
| | Guilford | 745,671 | 541,299 | 99,570 | 13.35 % | 18.39 % |
| | Hoke | 745,671 | 52,082 | 52,082 | 6.98 % | 100.00 % |
| | Moore | 745,671 | 99,727 | 99,727 | 13.37 % | 100.00 % |
| | Randolph | 745,671 | 144,171 | 144,171 | 19.33 % | 100.00 % |

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 42 of 104

# District - County Report

## District Plan: SL 2023-145

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 10 | Catawba | 745,670 | 160,610 | 160,610 | 21.54 % | 100.00 % |
| | Forsyth | 745,670 | 382,590 | 274,343 | 36.79 % | 71.71 % |
| | Iredell | 745,670 | 186,693 | 186,693 | 25.04 % | 100.00 % |
| | Lincoln | 745,670 | 86,810 | 86,810 | 11.64 % | 100.00 % |
| | Yadkin | 745,670 | 37,214 | 37,214 | 4.99 % | 100.00 % |
| 11 | Avery | 745,670 | 17,806 | 17,806 | 2.39 % | 100.00 % |
| | Buncombe | 745,670 | 269,452 | 269,452 | 36.14 % | 100.00 % |
| | Cherokee | 745,670 | 28,774 | 28,774 | 3.86 % | 100.00 % |
| | Clay | 745,670 | 11,089 | 11,089 | 1.49 % | 100.00 % |
| | Graham | 745,670 | 8,030 | 8,030 | 1.08 % | 100.00 % |
| | Haywood | 745,670 | 62,089 | 62,089 | 8.33 % | 100.00 % |
| | Henderson | 745,670 | 116,281 | 116,281 | 15.59 % | 100.00 % |
| | Jackson | 745,670 | 43,109 | 43,109 | 5.78 % | 100.00 % |
| | Macon | 745,670 | 37,014 | 37,014 | 4.96 % | 100.00 % |
| | Madison | 745,670 | 21,193 | 21,193 | 2.84 % | 100.00 % |
| | McDowell | 745,670 | 44,578 | 44,578 | 5.98 % | 100.00 % |
| | Mitchell | 745,670 | 14,903 | 14,903 | 2.00 % | 100.00 % |
| | Polk | 745,670 | 19,328 | 5,779 | 0.78 % | 29.90 % |
| | Swain | 745,670 | 14,117 | 14,117 | 1.89 % | 100.00 % |
| | Transylvania | 745,670 | 32,986 | 32,986 | 4.42 % | 100.00 % |
| | Yancey | 745,670 | 18,470 | 18,470 | 2.48 % | 100.00 % |
| 12 | Mecklenburg | 745,670 | 1,115,482 | 745,670 | 100.00 % | 66.85 % |
| 13 | Caswell | 745,670 | 22,736 | 22,736 | 3.05 % | 100.00 % |
| | Franklin | 745,670 | 68,573 | 68,573 | 9.20 % | 100.00 % |
| | Granville | 745,670 | 60,992 | 50,174 | 6.73 % | 82.26 % |
| | Harnett | 745,670 | 133,568 | 133,568 | 17.91 % | 100.00 % |
| | Johnston | 745,670 | 215,999 | 215,999 | 28.97 % | 100.00 % |
| | Lee | 745,670 | 63,285 | 63,285 | 8.49 % | 100.00 % |
| | Person | 745,670 | 39,097 | 39,097 | 5.24 % | 100.00 % |
| | Wake | 745,670 | 1,129,410 | 152,238 | 20.42 % | 13.48 % |
| 14 | Burke | 745,671 | 87,570 | 87,570 | 11.74 % | 100.00 % |
| | Cleveland | 745,671 | 99,519 | 99,519 | 13.35 % | 100.00 % |
| | Gaston | 745,671 | 227,943 | 227,943 | 30.57 % | 100.00 % |
| | Mecklenburg | 745,671 | 1,115,482 | 252,646 | 33.88 % | 22.65 % |
| | Polk | 745,671 | 19,328 | 13,549 | 1.82 % | 70.10 % |
| | Rutherford | 745,671 | 64,444 | 64,444 | 8.64 % | 100.00 % |
| | | | | **Total:** | **10,439,388** | |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 3 of 4

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 43 of 104

# District - County Report

## District Plan: SL 2023-145

Total Districts Assigned: 14

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Split Counties: 11

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 4 of 4

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 44 of 104

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 9 | 8,516 | 745,671 | 8,516 | 100.00 % | 1.14 % |
| Ahoskie | 1 | 4,891 | 745,670 | 4,891 | 100.00 % | 0.66 % |
| Alamance | 9 | 988 | 745,671 | 988 | 100.00 % | 0.13 % |
| Albemarle | 8 | 16,432 | 745,671 | 16,432 | 100.00 % | 2.20 % |
| Alliance | 3 | 733 | 745,671 | 733 | 100.00 % | 0.10 % |
| Andrews | 11 | 1,667 | 745,670 | 1,667 | 100.00 % | 0.22 % |
| Angier | 13 | 5,265 | 745,670 | 5,265 | 100.00 % | 0.71 % |
| Ansonville | 8 | 440 | 745,671 | 440 | 100.00 % | 0.06 % |
| Apex | 4 | 58,780 | 745,671 | 58,780 | 100.00 % | 7.88 % |
| Arapahoe | 3 | 416 | 745,671 | 416 | 100.00 % | 0.06 % |
| Archdale | 6 | 11,907 | 745,671 | 130 | 1.09 % | 0.02 % |
| | 9 | 11,907 | 745,671 | 11,777 | 98.91 % | 1.58 % |
| Archer Lodge | 13 | 4,797 | 745,670 | 4,797 | 100.00 % | 0.64 % |
| Asheboro | 9 | 27,156 | 745,671 | 27,156 | 100.00 % | 3.64 % |
| Asheville | 11 | 94,589 | 745,670 | 94,589 | 100.00 % | 12.69 % |
| Askewville | 1 | 184 | 745,670 | 184 | 100.00 % | 0.02 % |
| Atkinson | 7 | 296 | 745,671 | 296 | 100.00 % | 0.04 % |
| Atlantic Beach | 3 | 1,364 | 745,671 | 1,364 | 100.00 % | 0.18 % |
| Aulander | 1 | 763 | 745,670 | 763 | 100.00 % | 0.10 % |
| Aurora | 3 | 455 | 745,671 | 455 | 100.00 % | 0.06 % |
| Autryville | 7 | 167 | 745,671 | 167 | 100.00 % | 0.02 % |
| Ayden | 3 | 4,977 | 745,671 | 4,977 | 100.00 % | 0.67 % |
| Badin | 8 | 2,024 | 745,671 | 2,024 | 100.00 % | 0.27 % |
| Bailey | 1 | 568 | 745,670 | 568 | 100.00 % | 0.08 % |
| Bakersville | 11 | 450 | 745,670 | 450 | 100.00 % | 0.06 % |
| Bald Head Island | 7 | 268 | 745,671 | 268 | 100.00 % | 0.04 % |
| Banner Elk | 11 | 1,049 | 745,670 | 1,049 | 100.00 % | 0.14 % |
| Bath | 3 | 245 | 745,671 | 245 | 100.00 % | 0.03 % |
| Bayboro | 3 | 1,161 | 745,671 | 1,161 | 100.00 % | 0.16 % |
| Bear Grass | 1 | 89 | 745,670 | 89 | 100.00 % | 0.01 % |
| Beaufort | 3 | 4,464 | 745,671 | 4,464 | 100.00 % | 0.60 % |
| Beech Mountain | 5 | 675 | 745,671 | 613 | 90.81 % | 0.08 % |
| | 11 | 675 | 745,670 | 62 | 9.19 % | 0.01 % |
| Belhaven | 3 | 1,410 | 745,671 | 1,410 | 100.00 % | 0.19 % |
| Belmont | 14 | 15,010 | 745,671 | 15,010 | 100.00 % | 2.01 % |
| Belville | 7 | 2,406 | 745,671 | 2,406 | 100.00 % | 0.32 % |
| Belwood | 14 | 857 | 745,671 | 857 | 100.00 % | 0.11 % |
| Benson | 13 | 3,967 | 745,670 | 3,967 | 100.00 % | 0.53 % |
| Bermuda Run | 6 | 3,120 | 745,671 | 3,120 | 100.00 % | 0.42 % |
| Bessemer City | 14 | 5,428 | 745,671 | 5,428 | 100.00 % | 0.73 % |
| Bethania | 10 | 344 | 745,670 | 344 | 100.00 % | 0.05 % |
| Bethel | 3 | 1,373 | 745,671 | 1,373 | 100.00 % | 0.18 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 1 of 15

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Beulaville | 3 | 1,116 | 745,671 | 1,116 | 100.00 % | 0.15 % |
| Biltmore Forest | 11 | 1,409 | 745,670 | 1,409 | 100.00 % | 0.19 % |
| Biscoe | 8 | 1,848 | 745,671 | 1,848 | 100.00 % | 0.25 % |
| Black Creek | 1 | 692 | 745,670 | 692 | 100.00 % | 0.09 % |
| Black Mountain | 11 | 8,426 | 745,670 | 8,426 | 100.00 % | 1.13 % |
| Bladenboro | 7 | 1,648 | 745,671 | 1,648 | 100.00 % | 0.22 % |
| Blowing Rock | 5 | 1,376 | 745,671 | 1,376 | 100.00 % | 0.18 % |
| Boardman | 7 | 166 | 745,671 | 166 | 100.00 % | 0.02 % |
| Bogue | 3 | 695 | 745,671 | 695 | 100.00 % | 0.09 % |
| Boiling Spring Lakes | 7 | 5,943 | 745,671 | 5,943 | 100.00 % | 0.80 % |
| Boiling Springs | 14 | 4,615 | 745,671 | 4,615 | 100.00 % | 0.62 % |
| Bolivia | 7 | 149 | 745,671 | 149 | 100.00 % | 0.02 % |
| Bolton | 7 | 519 | 745,671 | 519 | 100.00 % | 0.07 % |
| Boone | 5 | 19,092 | 745,671 | 19,092 | 100.00 % | 2.56 % |
| Boonville | 10 | 1,185 | 745,670 | 1,185 | 100.00 % | 0.16 % |
| Bostic | 14 | 355 | 745,671 | 355 | 100.00 % | 0.05 % |
| Brevard | 11 | 7,744 | 745,670 | 7,744 | 100.00 % | 1.04 % |
| Bridgeton | 3 | 349 | 745,671 | 349 | 100.00 % | 0.05 % |
| Broadway | 13 | 1,267 | 745,670 | 1,267 | 100.00 % | 0.17 % |
| Brookford | 10 | 442 | 745,670 | 442 | 100.00 % | 0.06 % |
| Brunswick | 7 | 973 | 745,671 | 973 | 100.00 % | 0.13 % |
| Bryson City | 11 | 1,558 | 745,670 | 1,558 | 100.00 % | 0.21 % |
| Bunn | 13 | 327 | 745,670 | 327 | 100.00 % | 0.04 % |
| Burgaw | 7 | 3,088 | 745,671 | 3,088 | 100.00 % | 0.41 % |
| Burlington | 9 | 57,303 | 745,671 | 57,303 | 100.00 % | 7.68 % |
| Burnsville | 11 | 1,614 | 745,670 | 1,614 | 100.00 % | 0.22 % |
| Butner | 13 | 8,397 | 745,670 | 8,397 | 100.00 % | 1.13 % |
| Cajah's Mountain | 5 | 2,722 | 745,671 | 2,722 | 100.00 % | 0.37 % |
| Calabash | 7 | 2,011 | 745,671 | 2,011 | 100.00 % | 0.27 % |
| Calypso | 3 | 327 | 745,671 | 327 | 100.00 % | 0.04 % |
| Cameron | 9 | 244 | 745,671 | 244 | 100.00 % | 0.03 % |
| Candor | 8 | 813 | 745,671 | 813 | 100.00 % | 0.11 % |
| Candor | 9 | 813 | 745,671 | 0 | 0.00 % | 0.00 % |
| Canton | 11 | 4,422 | 745,670 | 4,422 | 100.00 % | 0.59 % |
| Cape Carteret | 3 | 2,224 | 745,671 | 2,224 | 100.00 % | 0.30 % |
| Carolina Beach | 7 | 6,564 | 745,671 | 6,564 | 100.00 % | 0.88 % |
| Carolina Shores | 7 | 4,588 | 745,671 | 4,588 | 100.00 % | 0.62 % |
| Carrboro | 4 | 21,295 | 745,671 | 21,295 | 100.00 % | 2.86 % |
| Carthage | 9 | 2,775 | 745,671 | 2,775 | 100.00 % | 0.37 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 2 of 15

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cary | 2 | 174,721 | 745,670 | 84,668 | 48.46 % | 11.35 % |
| | 4 | 174,721 | 745,671 | 83,005 | 47.51 % | 11.13 % |
| | 9 | 174,721 | 745,671 | 3,271 | 1.87 % | 0.44 % |
| | 13 | 174,721 | 745,670 | 3,777 | 2.16 % | 0.51 % |
| Casar | 14 | 305 | 745,671 | 305 | 100.00 % | 0.04 % |
| Castalia | 1 | 264 | 745,670 | 264 | 100.00 % | 0.04 % |
| Caswell Beach | 7 | 395 | 745,671 | 395 | 100.00 % | 0.05 % |
| Catawba | 10 | 702 | 745,670 | 702 | 100.00 % | 0.09 % |
| Cedar Point | 3 | 1,764 | 745,671 | 1,764 | 100.00 % | 0.24 % |
| Cedar Rock | 5 | 301 | 745,671 | 301 | 100.00 % | 0.04 % |
| Cerro Gordo | 7 | 131 | 745,671 | 131 | 100.00 % | 0.02 % |
| Chadbourn | 7 | 1,574 | 745,671 | 1,574 | 100.00 % | 0.21 % |
| Chapel Hill | 4 | 61,960 | 745,671 | 61,960 | 100.00 % | 8.31 % |
| Charlotte | 8 | 874,579 | 745,671 | 63,098 | 7.21 % | 8.46 % |
| | 12 | 874,579 | 745,670 | 709,319 | 81.10 % | 95.13 % |
| | 14 | 874,579 | 745,671 | 102,162 | 11.68 % | 13.70 % |
| Cherryville | 14 | 6,078 | 745,671 | 6,078 | 100.00 % | 0.82 % |
| Chimney Rock Village | 14 | 140 | 745,671 | 140 | 100.00 % | 0.02 % |
| China Grove | 6 | 4,434 | 745,671 | 4,434 | 100.00 % | 0.59 % |
| Chocowinity | 3 | 722 | 745,671 | 722 | 100.00 % | 0.10 % |
| Claremont | 10 | 1,692 | 745,670 | 1,692 | 100.00 % | 0.23 % |
| Clarkton | 7 | 614 | 745,671 | 614 | 100.00 % | 0.08 % |
| Clayton | 13 | 26,307 | 745,670 | 26,307 | 100.00 % | 3.53 % |
| Clemmons | 6 | 21,163 | 745,671 | 13,930 | 65.82 % | 1.87 % |
| | 10 | 21,163 | 745,670 | 7,233 | 34.18 % | 0.97 % |
| Cleveland | 6 | 846 | 745,671 | 846 | 100.00 % | 0.11 % |
| Clinton | 3 | 8,383 | 745,671 | 8,383 | 100.00 % | 1.12 % |
| Clyde | 11 | 1,368 | 745,670 | 1,368 | 100.00 % | 0.18 % |
| Coats | 13 | 2,155 | 745,670 | 2,155 | 100.00 % | 0.29 % |
| Cofield | 1 | 267 | 745,670 | 267 | 100.00 % | 0.04 % |
| Colerain | 1 | 217 | 745,670 | 217 | 100.00 % | 0.03 % |
| Columbia | 1 | 610 | 745,670 | 610 | 100.00 % | 0.08 % |
| Columbus | 11 | 1,060 | 745,670 | 0 | 0.00 % | 0.00 % |
| | 14 | 1,060 | 745,671 | 1,060 | 100.00 % | 0.14 % |
| Como | 1 | 67 | 745,670 | 67 | 100.00 % | 0.01 % |
| Concord | 6 | 105,240 | 745,671 | 47,474 | 45.11 % | 6.37 % |
| | 8 | 105,240 | 745,671 | 57,766 | 54.89 % | 7.75 % |
| Conetoe | 1 | 198 | 745,670 | 198 | 100.00 % | 0.03 % |
| Connelly Springs | 14 | 1,529 | 745,671 | 1,529 | 100.00 % | 0.21 % |
| Conover | 10 | 8,421 | 745,670 | 8,421 | 100.00 % | 1.13 % |
| Conway | 1 | 752 | 745,670 | 752 | 100.00 % | 0.10 % |
| Cooleemee | 6 | 940 | 745,671 | 940 | 100.00 % | 0.13 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 3 of 15

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cornelius | 14 | 31,412 | 745,671 | 31,412 | 100.00 % | 4.21 % |
| Cove City | 3 | 378 | 745,671 | 378 | 100.00 % | 0.05 % |
| Cramerton | 14 | 5,296 | 745,671 | 5,296 | 100.00 % | 0.71 % |
| Creedmoor | 13 | 4,866 | 745,670 | 4,866 | 100.00 % | 0.65 % |
| Creswell | 1 | 207 | 745,670 | 207 | 100.00 % | 0.03 % |
| Crossnore | 11 | 143 | 745,670 | 143 | 100.00 % | 0.02 % |
| Dallas | 14 | 5,927 | 745,671 | 5,927 | 100.00 % | 0.79 % |
| Danbury | 5 | 189 | 745,671 | 189 | 100.00 % | 0.03 % |
| Davidson | 10 | 15,106 | 745,670 | 378 | 2.50 % | 0.05 % |
| Davidson | 14 | 15,106 | 745,671 | 14,728 | 97.50 % | 1.98 % |
| Dellview | 14 | 6 | 745,671 | 6 | 100.00 % | 0.00 % |
| Denton | 6 | 1,494 | 745,671 | 1,494 | 100.00 % | 0.20 % |
| Dillsboro | 11 | 213 | 745,670 | 213 | 100.00 % | 0.03 % |
| Dobbins Heights | 8 | 687 | 745,671 | 687 | 100.00 % | 0.09 % |
| Dobson | 5 | 1,462 | 745,671 | 1,462 | 100.00 % | 0.20 % |
| Dortches | 1 | 1,082 | 745,670 | 1,082 | 100.00 % | 0.15 % |
| Dover | 3 | 349 | 745,671 | 349 | 100.00 % | 0.05 % |
| Drexel | 14 | 1,760 | 745,671 | 1,760 | 100.00 % | 0.24 % |
| Dublin | 7 | 267 | 745,671 | 267 | 100.00 % | 0.04 % |
| Duck | 3 | 742 | 745,671 | 742 | 100.00 % | 0.10 % |
| Dunn | 13 | 8,446 | 745,670 | 8,446 | 100.00 % | 1.13 % |
| Durham | 2 | 283,506 | 745,670 | 269 | 0.09 % | 0.04 % |
| Durham | 4 | 283,506 | 745,671 | 283,237 | 99.91 % | 37.98 % |
| Earl | 14 | 198 | 745,671 | 198 | 100.00 % | 0.03 % |
| East Arcadia | 7 | 418 | 745,671 | 418 | 100.00 % | 0.06 % |
| East Bend | 10 | 634 | 745,670 | 634 | 100.00 % | 0.09 % |
| East Laurinburg | 8 | 234 | 745,671 | 234 | 100.00 % | 0.03 % |
| Eastover | 7 | 3,656 | 745,671 | 3,656 | 100.00 % | 0.49 % |
| East Spencer | 6 | 1,567 | 745,671 | 1,567 | 100.00 % | 0.21 % |
| Eden | 5 | 15,421 | 745,671 | 15,421 | 100.00 % | 2.07 % |
| Edenton | 1 | 4,460 | 745,670 | 4,460 | 100.00 % | 0.60 % |
| Elizabeth City | 1 | 18,631 | 745,670 | 18,631 | 100.00 % | 2.50 % |
| Elizabethtown | 7 | 3,296 | 745,671 | 3,296 | 100.00 % | 0.44 % |
| Elkin | 5 | 4,122 | 745,671 | 4,122 | 100.00 % | 0.55 % |
| Elk Park | 11 | 542 | 745,670 | 542 | 100.00 % | 0.07 % |
| Ellenboro | 14 | 723 | 745,671 | 723 | 100.00 % | 0.10 % |
| Ellerbe | 8 | 864 | 745,671 | 864 | 100.00 % | 0.12 % |
| Elm City | 1 | 1,218 | 745,670 | 1,218 | 100.00 % | 0.16 % |
| Elon | 9 | 11,336 | 745,671 | 11,336 | 100.00 % | 1.52 % |
| Emerald Isle | 3 | 3,847 | 745,671 | 3,847 | 100.00 % | 0.52 % |
| Enfield | 1 | 1,865 | 745,670 | 1,865 | 100.00 % | 0.25 % |
| Erwin | 13 | 4,542 | 745,670 | 4,542 | 100.00 % | 0.61 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 4 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 48 of 104

# Municipality - District Report

NC General Assembly

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Eureka | 1 | 214 | 745,670 | 214 | 100.00 % | 0.03 % |
| Everetts | 1 | 150 | 745,670 | 150 | 100.00 % | 0.02 % |
| Fair Bluff | 7 | 709 | 745,671 | 709 | 100.00 % | 0.10 % |
| Fairmont | 8 | 2,191 | 745,671 | 2,191 | 100.00 % | 0.29 % |
| Fairview | 8 | 3,456 | 745,671 | 3,456 | 100.00 % | 0.46 % |
| Faison | 3 | 784 | 745,671 | 784 | 100.00 % | 0.11 % |
| Faith | 6 | 819 | 745,671 | 819 | 100.00 % | 0.11 % |
| Falcon | 7 | 324 | 745,671 | 324 | 100.00 % | 0.04 % |
| Falkland | 3 | 47 | 745,671 | 47 | 100.00 % | 0.01 % |
| Fallston | 14 | 627 | 745,671 | 627 | 100.00 % | 0.08 % |
| Farmville | 3 | 4,461 | 745,671 | 4,461 | 100.00 % | 0.60 % |
| Fayetteville | 7 | 208,501 | 745,671 | 79,356 | 38.06 % | 10.64 % |
| | 9 | 208,501 | 745,671 | 129,145 | 61.94 % | 17.32 % |
| Flat Rock | 11 | 3,486 | 745,670 | 3,486 | 100.00 % | 0.47 % |
| Fletcher | 11 | 7,987 | 745,670 | 7,987 | 100.00 % | 1.07 % |
| Fontana Dam | 11 | 13 | 745,670 | 13 | 100.00 % | 0.00 % |
| Forest City | 14 | 7,377 | 745,671 | 7,377 | 100.00 % | 0.99 % |
| Forest Hills | 11 | 303 | 745,670 | 303 | 100.00 % | 0.04 % |
| Fountain | 3 | 385 | 745,671 | 385 | 100.00 % | 0.05 % |
| Four Oaks | 13 | 2,158 | 745,670 | 2,158 | 100.00 % | 0.29 % |
| Foxfire | 9 | 1,288 | 745,671 | 1,288 | 100.00 % | 0.17 % |
| Franklin | 11 | 4,175 | 745,670 | 4,175 | 100.00 % | 0.56 % |
| Franklinton | 13 | 2,456 | 745,670 | 2,456 | 100.00 % | 0.33 % |
| Franklinville | 9 | 1,197 | 745,671 | 1,197 | 100.00 % | 0.16 % |
| Fremont | 1 | 1,196 | 745,670 | 1,196 | 100.00 % | 0.16 % |
| Fuquay-Varina | 4 | 34,152 | 745,671 | 12,393 | 36.29 % | 1.66 % |
| | 13 | 34,152 | 745,670 | 21,759 | 63.71 % | 2.92 % |
| Gamewell | 5 | 3,702 | 745,671 | 3,702 | 100.00 % | 0.50 % |
| Garland | 3 | 595 | 745,671 | 595 | 100.00 % | 0.08 % |
| Garner | 2 | 31,159 | 745,670 | 27,258 | 87.48 % | 3.66 % |
| | 13 | 31,159 | 745,670 | 3,901 | 12.52 % | 0.52 % |
| Garysburg | 1 | 904 | 745,670 | 904 | 100.00 % | 0.12 % |
| Gaston | 1 | 1,008 | 745,670 | 1,008 | 100.00 % | 0.14 % |
| Gastonia | 14 | 80,411 | 745,671 | 80,411 | 100.00 % | 10.78 % |
| Gatesville | 1 | 267 | 745,670 | 267 | 100.00 % | 0.04 % |
| Gibson | 8 | 449 | 745,671 | 449 | 100.00 % | 0.06 % |
| Gibsonville | 9 | 8,920 | 745,671 | 8,920 | 100.00 % | 1.20 % |
| Glen Alpine | 14 | 1,529 | 745,671 | 1,529 | 100.00 % | 0.21 % |
| Godwin | 7 | 128 | 745,671 | 128 | 100.00 % | 0.02 % |
| Goldsboro | 1 | 33,657 | 745,670 | 33,657 | 100.00 % | 4.51 % |
| Goldston | 9 | 234 | 745,671 | 234 | 100.00 % | 0.03 % |
| Graham | 9 | 17,157 | 745,671 | 17,157 | 100.00 % | 2.30 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 5 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 49 of 104

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Grandfather Village | 11 | 95 | 745,670 | 95 | 100.00 % | 0.01 % |
| Granite Falls | 5 | 4,965 | 745,670 | 4,965 | 100.00 % | 0.67 % |
| Granite Quarry | 6 | 2,984 | 745,671 | 2,984 | 100.00 % | 0.40 % |
| Grantsboro | 3 | 692 | 745,671 | 692 | 100.00 % | 0.09 % |
| Greenevers | 3 | 567 | 745,671 | 567 | 100.00 % | 0.08 % |
| Green Level | 9 | 3,152 | 745,671 | 3,152 | 100.00 % | 0.42 % |
| Greensboro | 5 | 299,035 | 745,671 | 224,189 | 74.97 % | 30.07 % |
| | 6 | 299,035 | 745,671 | 63,407 | 21.20 % | 8.50 % |
| | 9 | 299,035 | 745,671 | 11,439 | 3.83 % | 1.53 % |
| Greenville | 3 | 87,521 | 745,671 | 87,521 | 100.00 % | 11.74 % |
| Grifton | 1 | 2,448 | 745,670 | 147 | 6.00 % | 0.02 % |
| | 3 | 2,448 | 745,671 | 2,301 | 94.00 % | 0.31 % |
| Grimesland | 3 | 386 | 745,671 | 386 | 100.00 % | 0.05 % |
| Grover | 14 | 802 | 745,671 | 802 | 100.00 % | 0.11 % |
| Halifax | 1 | 170 | 745,670 | 170 | 100.00 % | 0.02 % |
| Hamilton | 1 | 306 | 745,670 | 306 | 100.00 % | 0.04 % |
| Hamlet | 8 | 6,025 | 745,671 | 6,025 | 100.00 % | 0.81 % |
| Harmony | 10 | 543 | 745,670 | 543 | 100.00 % | 0.07 % |
| Harrells | 3 | 160 | 745,671 | 160 | 100.00 % | 0.02 % |
| Harrellsville | 1 | 85 | 745,670 | 85 | 100.00 % | 0.01 % |
| Harrisburg | 8 | 18,967 | 745,671 | 18,967 | 100.00 % | 2.54 % |
| Hassell | 1 | 49 | 745,670 | 49 | 100.00 % | 0.01 % |
| Havelock | 3 | 16,621 | 745,671 | 16,621 | 100.00 % | 2.23 % |
| Haw River | 9 | 2,252 | 745,671 | 2,252 | 100.00 % | 0.30 % |
| Hayesville | 11 | 461 | 745,670 | 461 | 100.00 % | 0.06 % |
| Hemby Bridge | 8 | 1,614 | 745,671 | 1,614 | 100.00 % | 0.22 % |
| Henderson | 1 | 15,060 | 745,670 | 15,060 | 100.00 % | 2.02 % |
| Hendersonville | 11 | 15,137 | 745,670 | 15,137 | 100.00 % | 2.03 % |
| Hertford | 1 | 1,934 | 745,670 | 1,934 | 100.00 % | 0.26 % |
| Hickory | 5 | 43,490 | 745,671 | 32 | 0.07 % | 0.00 % |
| | 10 | 43,490 | 745,670 | 43,379 | 99.74 % | 5.82 % |
| | 14 | 43,490 | 745,671 | 79 | 0.18 % | 0.01 % |
| Highlands | 11 | 1,072 | 745,670 | 1,072 | 100.00 % | 0.14 % |
| High Point | 6 | 114,059 | 745,671 | 113,933 | 99.89 % | 15.28 % |
| | 9 | 114,059 | 745,671 | 126 | 0.11 % | 0.02 % |
| High Shoals | 14 | 595 | 745,671 | 595 | 100.00 % | 0.08 % |
| Hildebran | 14 | 1,679 | 745,671 | 1,679 | 100.00 % | 0.23 % |
| Hillsborough | 4 | 9,660 | 745,671 | 9,660 | 100.00 % | 1.30 % |
| Hobgood | 1 | 268 | 745,670 | 268 | 100.00 % | 0.04 % |
| Hoffman | 8 | 418 | 745,671 | 418 | 100.00 % | 0.06 % |
| Holden Beach | 7 | 921 | 745,671 | 921 | 100.00 % | 0.12 % |
| Holly Ridge | 3 | 4,171 | 745,671 | 4,171 | 100.00 % | 0.56 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 6 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 50 of 104

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Holly Springs | 4 | 41,239 | 745,671 | 35,190 | 85.33 % | 4.72 % |
| | 13 | 41,239 | 745,671 | 6,049 | 14.67 % | 0.81 % |
| Hookerton | 1 | 413 | 745,670 | 413 | 100.00 % | 0.06 % |
| Hope Mills | 7 | 17,808 | 745,671 | 17,808 | 100.00 % | 2.39 % |
| Hot Springs | 11 | 520 | 745,670 | 520 | 100.00 % | 0.07 % |
| Hudson | 5 | 3,780 | 745,671 | 3,780 | 100.00 % | 0.51 % |
| Huntersville | 14 | 61,376 | 745,671 | 61,376 | 100.00 % | 8.23 % |
| Indian Beach | 3 | 223 | 745,671 | 223 | 100.00 % | 0.03 % |
| Indian Trail | 8 | 39,997 | 745,671 | 39,997 | 100.00 % | 5.36 % |
| Jackson | 1 | 430 | 745,670 | 430 | 100.00 % | 0.06 % |
| Jacksonville | 3 | 72,723 | 745,671 | 72,723 | 100.00 % | 9.75 % |
| Jamestown | 6 | 3,668 | 745,671 | 7 | 0.19 % | 0.00 % |
| | 9 | 3,668 | 745,671 | 3,661 | 99.81 % | 0.49 % |
| Jamesville | 1 | 424 | 745,670 | 424 | 100.00 % | 0.06 % |
| Jefferson | 5 | 1,622 | 745,671 | 1,622 | 100.00 % | 0.22 % |
| Jonesville | 10 | 2,308 | 745,670 | 2,308 | 100.00 % | 0.31 % |
| Kannapolis | 6 | 53,114 | 745,671 | 52,324 | 98.51 % | 7.02 % |
| | 8 | 53,114 | 745,671 | 790 | 1.49 % | 0.11 % |
| Kelford | 1 | 203 | 745,670 | 203 | 100.00 % | 0.03 % |
| Kenansville | 3 | 770 | 745,671 | 770 | 100.00 % | 0.10 % |
| Kenly | 1 | 1,491 | 745,670 | 198 | 13.28 % | 0.03 % |
| | 13 | 1,491 | 745,670 | 1,293 | 86.72 % | 0.17 % |
| Kernersville | 5 | 26,449 | 745,671 | 82 | 0.31 % | 0.01 % |
| | 6 | 26,449 | 745,671 | 26,367 | 99.69 % | 3.54 % |
| | 10 | 26,449 | 745,670 | 0 | 0.00 % | 0.00 % |
| Kill Devil Hills | 3 | 7,656 | 745,671 | 7,656 | 100.00 % | 1.03 % |
| King | 5 | 7,197 | 745,671 | 6,606 | 91.79 % | 0.89 % |
| | 10 | 7,197 | 745,670 | 591 | 8.21 % | 0.08 % |
| Kings Mountain | 14 | 11,142 | 745,671 | 11,142 | 100.00 % | 1.49 % |
| Kingstown | 14 | 656 | 745,671 | 656 | 100.00 % | 0.09 % |
| Kinston | 1 | 19,900 | 745,670 | 19,900 | 100.00 % | 2.67 % |
| Kittrell | 1 | 132 | 745,670 | 132 | 100.00 % | 0.02 % |
| Kitty Hawk | 3 | 3,689 | 745,671 | 3,689 | 100.00 % | 0.49 % |
| Knightdale | 2 | 19,435 | 745,670 | 19,435 | 100.00 % | 2.61 % |
| Kure Beach | 7 | 2,191 | 745,671 | 2,191 | 100.00 % | 0.29 % |
| La Grange | 1 | 2,595 | 745,670 | 2,595 | 100.00 % | 0.35 % |
| Lake Lure | 14 | 1,365 | 745,671 | 1,365 | 100.00 % | 0.18 % |
| Lake Park | 8 | 3,269 | 745,671 | 3,269 | 100.00 % | 0.44 % |
| Lake Santeetlah | 11 | 38 | 745,670 | 38 | 100.00 % | 0.01 % |
| Lake Waccamaw | 7 | 1,296 | 745,671 | 1,296 | 100.00 % | 0.17 % |
| Landis | 6 | 3,690 | 745,671 | 3,690 | 100.00 % | 0.49 % |
| Lansing | 5 | 126 | 745,671 | 126 | 100.00 % | 0.02 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 7 of 15

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Lasker | 1 | 64 | 745,670 | 64 | 100.00 % | 0.01 % |
| Lattimore | 14 | 406 | 745,671 | 406 | 100.00 % | 0.05 % |
| Laurel Park | 11 | 2,250 | 745,670 | 2,250 | 100.00 % | 0.30 % |
| Laurinburg | 8 | 14,978 | 745,671 | 14,978 | 100.00 % | 2.01 % |
| Lawndale | 14 | 570 | 745,671 | 570 | 100.00 % | 0.08 % |
| Leggett | 1 | 37 | 745,670 | 37 | 100.00 % | 0.00 % |
| Leland | 7 | 22,908 | 745,671 | 22,908 | 100.00 % | 3.07 % |
| Lenoir | 5 | 18,352 | 745,671 | 18,352 | 100.00 % | 2.46 % |
| Lewiston Woodville | 1 | 426 | 745,670 | 426 | 100.00 % | 0.06 % |
| Lewisville | 10 | 13,381 | 745,670 | 13,381 | 100.00 % | 1.79 % |
| Lexington | 6 | 19,632 | 745,671 | 19,632 | 100.00 % | 2.63 % |
| Liberty | 9 | 2,655 | 745,671 | 2,655 | 100.00 % | 0.36 % |
| Lilesville | 8 | 395 | 745,671 | 395 | 100.00 % | 0.05 % |
| Lillington | 13 | 4,735 | 745,670 | 4,735 | 100.00 % | 0.63 % |
| Lincolnton | 10 | 11,091 | 745,670 | 11,091 | 100.00 % | 1.49 % |
| Linden | 7 | 136 | 745,671 | 136 | 100.00 % | 0.02 % |
| Littleton | 1 | 559 | 745,670 | 559 | 100.00 % | 0.07 % |
| Locust | 8 | 4,537 | 745,671 | 4,537 | 100.00 % | 0.61 % |
| Long View | 10 | 5,088 | 745,670 | 4,353 | 85.55 % | 0.58 % |
| | 14 | 5,088 | 745,671 | 735 | 14.45 % | 0.10 % |
| Louisburg | 13 | 3,064 | 745,670 | 3,064 | 100.00 % | 0.41 % |
| Love Valley | 10 | 154 | 745,670 | 154 | 100.00 % | 0.02 % |
| Lowell | 14 | 3,654 | 745,671 | 3,654 | 100.00 % | 0.49 % |
| Lucama | 1 | 1,036 | 745,670 | 1,036 | 100.00 % | 0.14 % |
| Lumber Bridge | 7 | 82 | 745,671 | 82 | 100.00 % | 0.01 % |
| Lumberton | 7 | 19,025 | 745,671 | 454 | 2.39 % | 0.06 % |
| | 8 | 19,025 | 745,671 | 18,571 | 97.61 % | 2.49 % |
| McAdenville | 14 | 890 | 745,671 | 890 | 100.00 % | 0.12 % |
| Macclesfield | 1 | 413 | 745,670 | 413 | 100.00 % | 0.06 % |
| McDonald | 8 | 94 | 745,671 | 94 | 100.00 % | 0.01 % |
| McFarlan | 8 | 94 | 745,671 | 94 | 100.00 % | 0.01 % |
| Macon | 1 | 110 | 745,670 | 110 | 100.00 % | 0.01 % |
| Madison | 5 | 2,129 | 745,671 | 2,129 | 100.00 % | 0.29 % |
| Maggie Valley | 11 | 1,687 | 745,670 | 1,687 | 100.00 % | 0.23 % |
| Magnolia | 3 | 831 | 745,671 | 831 | 100.00 % | 0.11 % |
| Maiden | 10 | 3,736 | 745,670 | 3,736 | 100.00 % | 0.50 % |
| Manteo | 3 | 1,600 | 745,671 | 1,600 | 100.00 % | 0.21 % |
| Marietta | 8 | 111 | 745,671 | 111 | 100.00 % | 0.01 % |
| Marion | 11 | 7,717 | 745,670 | 7,717 | 100.00 % | 1.03 % |
| Marshall | 11 | 777 | 745,670 | 777 | 100.00 % | 0.10 % |
| Mars Hill | 11 | 2,007 | 745,670 | 2,007 | 100.00 % | 0.27 % |
| Marshville | 8 | 2,522 | 745,671 | 2,522 | 100.00 % | 0.34 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 8 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 52 of 104

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Marvin | 8 | 6,358 | 745,671 | 6,358 | 100.00 % | 0.85 % |
| Matthews | 8 | 29,435 | 745,671 | 25,816 | 87.71 % | 3.46 % |
| | 12 | 29,435 | 745,670 | 3,619 | 12.29 % | 0.49 % |
| Maxton | 8 | 2,110 | 745,671 | 2,110 | 100.00 % | 0.28 % |
| Mayodan | 5 | 2,418 | 745,671 | 2,418 | 100.00 % | 0.32 % |
| Maysville | 3 | 818 | 745,671 | 818 | 100.00 % | 0.11 % |
| Mebane | 4 | 17,797 | 745,671 | 3,171 | 17.82 % | 0.43 % |
| | 9 | 17,797 | 745,671 | 14,626 | 82.18 % | 1.96 % |
| Mesic | 3 | 144 | 745,671 | 144 | 100.00 % | 0.02 % |
| Micro | 13 | 458 | 745,670 | 458 | 100.00 % | 0.06 % |
| Middleburg | 1 | 101 | 745,670 | 101 | 100.00 % | 0.01 % |
| Middlesex | 1 | 912 | 745,670 | 912 | 100.00 % | 0.12 % |
| Midland | 8 | 4,684 | 745,671 | 4,684 | 100.00 % | 0.63 % |
| Midway | 6 | 4,742 | 745,671 | 4,742 | 100.00 % | 0.64 % |
| Mills River | 11 | 7,078 | 745,670 | 7,078 | 100.00 % | 0.95 % |
| Milton | 13 | 155 | 745,670 | 155 | 100.00 % | 0.02 % |
| Mineral Springs | 8 | 3,159 | 745,671 | 3,159 | 100.00 % | 0.42 % |
| Minnesott Beach | 3 | 530 | 745,671 | 530 | 100.00 % | 0.07 % |
| Mint Hill | 8 | 26,450 | 745,671 | 22,547 | 85.24 % | 3.02 % |
| | 12 | 26,450 | 745,670 | 3,903 | 14.76 % | 0.52 % |
| Misenheimer | 8 | 650 | 745,671 | 650 | 100.00 % | 0.09 % |
| Mocksville | 6 | 5,900 | 745,671 | 5,900 | 100.00 % | 0.79 % |
| Momeyer | 1 | 277 | 745,670 | 277 | 100.00 % | 0.04 % |
| Monroe | 8 | 34,562 | 745,671 | 34,562 | 100.00 % | 4.64 % |
| Montreat | 11 | 901 | 745,670 | 901 | 100.00 % | 0.12 % |
| Mooresboro | 14 | 293 | 745,671 | 293 | 100.00 % | 0.04 % |
| Mooresville | 10 | 50,193 | 745,670 | 50,193 | 100.00 % | 6.73 % |
| Morehead City | 3 | 9,556 | 745,671 | 9,556 | 100.00 % | 1.28 % |
| Morganton | 14 | 17,474 | 745,671 | 17,474 | 100.00 % | 2.34 % |
| Morrisville | 2 | 29,630 | 745,670 | 10,457 | 35.29 % | 1.40 % |
| | 4 | 29,630 | 745,671 | 19,173 | 64.71 % | 2.57 % |
| Morven | 8 | 329 | 745,671 | 329 | 100.00 % | 0.04 % |
| Mount Airy | 5 | 10,676 | 745,671 | 10,676 | 100.00 % | 1.43 % |
| Mount Gilead | 8 | 1,171 | 745,671 | 1,171 | 100.00 % | 0.16 % |
| Mount Holly | 14 | 17,703 | 745,671 | 17,703 | 100.00 % | 2.37 % |
| Mount Olive | 1 | 4,198 | 745,670 | 4,193 | 99.88 % | 0.56 % |
| | 3 | 4,198 | 745,671 | 5 | 0.12 % | 0.00 % |
| Mount Pleasant | 8 | 1,671 | 745,671 | 1,671 | 100.00 % | 0.22 % |
| Murfreesboro | 1 | 2,619 | 745,670 | 2,619 | 100.00 % | 0.35 % |
| Murphy | 11 | 1,608 | 745,670 | 1,608 | 100.00 % | 0.22 % |
| Nags Head | 3 | 3,168 | 745,671 | 3,168 | 100.00 % | 0.42 % |
| Nashville | 1 | 5,632 | 745,670 | 5,632 | 100.00 % | 0.76 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 9 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 53 of 104

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Navassa | 7 | 1,367 | 745,671 | 1,367 | 100.00 % | 0.18 % |
| New Bern | 3 | 31,291 | 745,671 | 31,291 | 100.00 % | 4.20 % |
| Newland | 11 | 715 | 745,670 | 715 | 100.00 % | 0.10 % |
| New London | 8 | 607 | 745,671 | 607 | 100.00 % | 0.08 % |
| Newport | 3 | 4,364 | 745,671 | 4,364 | 100.00 % | 0.59 % |
| Newton | 10 | 13,148 | 745,670 | 13,148 | 100.00 % | 1.76 % |
| Newton Grove | 3 | 585 | 745,671 | 585 | 100.00 % | 0.08 % |
| Norlina | 1 | 920 | 745,670 | 920 | 100.00 % | 0.12 % |
| Norman | 8 | 100 | 745,671 | 100 | 100.00 % | 0.01 % |
| North Topsail Beach | 3 | 1,005 | 745,671 | 1,005 | 100.00 % | 0.13 % |
| Northwest | 7 | 703 | 745,671 | 703 | 100.00 % | 0.09 % |
| North Wilkesboro | 5 | 4,382 | 745,671 | 4,382 | 100.00 % | 0.59 % |
| Norwood | 8 | 2,367 | 745,671 | 2,367 | 100.00 % | 0.32 % |
| Oakboro | 8 | 2,128 | 745,671 | 2,128 | 100.00 % | 0.29 % |
| Oak City | 1 | 266 | 745,670 | 266 | 100.00 % | 0.04 % |
| Oak Island | 7 | 8,396 | 745,671 | 8,396 | 100.00 % | 1.13 % |
| Oak Ridge | 5 | 7,474 | 745,671 | 7,474 | 100.00 % | 1.00 % |
| Ocean Isle Beach | 7 | 867 | 745,671 | 867 | 100.00 % | 0.12 % |
| Old Fort | 11 | 811 | 745,670 | 811 | 100.00 % | 0.11 % |
| Oriental | 3 | 880 | 745,671 | 880 | 100.00 % | 0.12 % |
| Orrum | 7 | 59 | 745,671 | 59 | 100.00 % | 0.01 % |
| Ossipee | 9 | 536 | 745,671 | 536 | 100.00 % | 0.07 % |
| Oxford | 1 | 8,628 | 745,670 | 8,485 | 98.34 % | 1.14 % |
| Oxford | 13 | 8,628 | 745,670 | 143 | 1.66 % | 0.02 % |
| Pantego | 3 | 164 | 745,671 | 164 | 100.00 % | 0.02 % |
| Parkton | 7 | 504 | 745,671 | 504 | 100.00 % | 0.07 % |
| Parmele | 1 | 243 | 745,670 | 243 | 100.00 % | 0.03 % |
| Patterson Springs | 14 | 571 | 745,671 | 571 | 100.00 % | 0.08 % |
| Peachland | 8 | 390 | 745,671 | 390 | 100.00 % | 0.05 % |
| Peletier | 3 | 769 | 745,671 | 769 | 100.00 % | 0.10 % |
| Pembroke | 8 | 2,823 | 745,671 | 2,823 | 100.00 % | 0.38 % |
| Pikeville | 1 | 712 | 745,670 | 712 | 100.00 % | 0.10 % |
| Pilot Mountain | 5 | 1,440 | 745,671 | 1,440 | 100.00 % | 0.19 % |
| Pinebluff | 9 | 1,473 | 745,671 | 1,473 | 100.00 % | 0.20 % |
| Pinehurst | 9 | 17,581 | 745,671 | 17,581 | 100.00 % | 2.36 % |
| Pine Knoll Shores | 3 | 1,388 | 745,671 | 1,388 | 100.00 % | 0.19 % |
| Pine Level | 13 | 2,046 | 745,670 | 2,046 | 100.00 % | 0.27 % |
| Pinetops | 1 | 1,200 | 745,670 | 1,200 | 100.00 % | 0.16 % |
| Pineville | 12 | 10,602 | 745,670 | 2,700 | 25.47 % | 0.36 % |
| Pineville | 14 | 10,602 | 745,670 | 7,902 | 74.53 % | 1.06 % |
| Pink Hill | 1 | 451 | 745,670 | 451 | 100.00 % | 0.06 % |
| Pittsboro | 4 | 4,537 | 745,671 | 4,537 | 100.00 % | 0.61 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023     Page 10 of 15

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Pleasant Garden | 9 | 5,000 | 745,671 | 5,000 | 100.00 % | 0.67 % |
| Plymouth | 1 | 3,320 | 745,670 | 3,320 | 100.00 % | 0.45 % |
| Polkton | 8 | 2,250 | 745,671 | 2,250 | 100.00 % | 0.30 % |
| Polkville | 14 | 516 | 745,671 | 516 | 100.00 % | 0.07 % |
| Pollocksville | 3 | 268 | 745,671 | 268 | 100.00 % | 0.04 % |
| Powellsville | 1 | 189 | 745,670 | 189 | 100.00 % | 0.03 % |
| Princeton | 13 | 1,315 | 745,670 | 1,315 | 100.00 % | 0.18 % |
| Princeville | 1 | 1,254 | 745,670 | 1,254 | 100.00 % | 0.17 % |
| Proctorville | 7 | 121 | 745,671 | 121 | 100.00 % | 0.02 % |
| Raeford | 9 | 4,559 | 745,671 | 4,559 | 100.00 % | 0.61 % |
| Raleigh | 2 | 467,665 | 745,670 | 464,574 | 99.34 % | 62.30 % |
| Raleigh | 4 | 467,665 | 745,671 | 1,559 | 0.33 % | 0.21 % |
| Raleigh | 13 | 467,665 | 745,670 | 1,532 | 0.33 % | 0.21 % |
| Ramseur | 9 | 1,774 | 745,671 | 1,774 | 100.00 % | 0.24 % |
| Randleman | 9 | 4,595 | 745,671 | 4,595 | 100.00 % | 0.62 % |
| Ranlo | 14 | 4,511 | 745,671 | 4,511 | 100.00 % | 0.60 % |
| Raynham | 8 | 60 | 745,671 | 60 | 100.00 % | 0.01 % |
| Red Cross | 8 | 762 | 745,671 | 762 | 100.00 % | 0.10 % |
| Red Oak | 1 | 3,342 | 745,670 | 3,342 | 100.00 % | 0.45 % |
| Red Springs | 8 | 3,087 | 745,671 | 3,087 | 100.00 % | 0.41 % |
| Red Springs | 9 | 3,087 | 745,671 | 0 | 0.00 % | 0.00 % |
| Reidsville | 5 | 14,583 | 745,671 | 14,583 | 100.00 % | 1.96 % |
| Rennert | 7 | 275 | 745,671 | 275 | 100.00 % | 0.04 % |
| Rhodhiss | 5 | 997 | 745,671 | 358 | 35.91 % | 0.05 % |
| Rhodhiss | 14 | 997 | 745,671 | 639 | 64.09 % | 0.09 % |
| Richfield | 8 | 582 | 745,671 | 582 | 100.00 % | 0.08 % |
| Richlands | 3 | 2,287 | 745,671 | 2,287 | 100.00 % | 0.31 % |
| Rich Square | 1 | 894 | 745,670 | 894 | 100.00 % | 0.12 % |
| River Bend | 3 | 2,902 | 745,671 | 2,902 | 100.00 % | 0.39 % |
| Roanoke Rapids | 1 | 15,229 | 745,670 | 15,229 | 100.00 % | 2.04 % |
| Robbins | 9 | 1,168 | 745,671 | 1,168 | 100.00 % | 0.16 % |
| Robbinsville | 11 | 597 | 745,670 | 597 | 100.00 % | 0.08 % |
| Robersonville | 1 | 1,269 | 745,670 | 1,269 | 100.00 % | 0.17 % |
| Rockingham | 8 | 9,243 | 745,671 | 9,243 | 100.00 % | 1.24 % |
| Rockwell | 6 | 2,302 | 745,671 | 2,302 | 100.00 % | 0.31 % |
| Rocky Mount | 1 | 54,341 | 745,670 | 54,341 | 100.00 % | 7.29 % |
| Rolesville | 2 | 9,475 | 745,670 | 5,501 | 58.06 % | 0.74 % |
| Rolesville | 13 | 9,475 | 745,670 | 3,974 | 41.94 % | 0.53 % |
| Ronda | 5 | 438 | 745,671 | 438 | 100.00 % | 0.06 % |
| Roper | 1 | 485 | 745,670 | 485 | 100.00 % | 0.07 % |
| Roseboro | 3 | 1,163 | 745,671 | 1,163 | 100.00 % | 0.16 % |
| Rose Hill | 3 | 1,371 | 745,671 | 1,371 | 100.00 % | 0.18 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 11 of 15

# Municipality - District Report

### District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Rosman | 11 | 701 | 745,670 | 701 | 100.00 % | 0.09 % |
| Rowland | 8 | 885 | 745,671 | 885 | 100.00 % | 0.12 % |
| Roxboro | 13 | 8,134 | 745,670 | 8,134 | 100.00 % | 1.09 % |
| Roxobel | 1 | 187 | 745,670 | 187 | 100.00 % | 0.03 % |
| Rural Hall | 10 | 3,351 | 745,670 | 3,351 | 100.00 % | 0.45 % |
| Ruth | 14 | 347 | 745,671 | 347 | 100.00 % | 0.05 % |
| Rutherford College | 5 | 1,226 | 745,671 | 0 | 0.00 % | 0.00 % |
| | 14 | 1,226 | 745,671 | 1,226 | 100.00 % | 0.16 % |
| Rutherfordton | 14 | 3,640 | 745,671 | 3,640 | 100.00 % | 0.49 % |
| St. Helena | 7 | 417 | 745,671 | 417 | 100.00 % | 0.06 % |
| St. James | 7 | 6,529 | 745,671 | 6,529 | 100.00 % | 0.88 % |
| St. Pauls | 7 | 2,045 | 745,671 | 2,045 | 100.00 % | 0.27 % |
| Salemburg | 3 | 457 | 745,671 | 457 | 100.00 % | 0.06 % |
| Salisbury | 6 | 35,540 | 745,671 | 35,540 | 100.00 % | 4.77 % |
| Saluda | 11 | 631 | 745,670 | 631 | 100.00 % | 0.08 % |
| Sandy Creek | 7 | 248 | 745,671 | 248 | 100.00 % | 0.03 % |
| Sandyfield | 7 | 430 | 745,671 | 430 | 100.00 % | 0.06 % |
| Sanford | 13 | 30,261 | 745,670 | 30,261 | 100.00 % | 4.06 % |
| Saratoga | 1 | 353 | 745,670 | 353 | 100.00 % | 0.05 % |
| Sawmills | 5 | 5,020 | 745,671 | 5,020 | 100.00 % | 0.67 % |
| Scotland Neck | 1 | 1,640 | 745,670 | 1,640 | 100.00 % | 0.22 % |
| Seaboard | 1 | 542 | 745,670 | 542 | 100.00 % | 0.07 % |
| Seagrove | 9 | 235 | 745,671 | 235 | 100.00 % | 0.03 % |
| Sedalia | 9 | 676 | 745,671 | 676 | 100.00 % | 0.09 % |
| Selma | 13 | 6,317 | 745,670 | 6,317 | 100.00 % | 0.85 % |
| Seven Devils | 5 | 313 | 745,671 | 275 | 87.86 % | 0.04 % |
| | 11 | 313 | 745,670 | 38 | 12.14 % | 0.01 % |
| Seven Springs | 1 | 55 | 745,670 | 55 | 100.00 % | 0.01 % |
| Severn | 1 | 191 | 745,670 | 191 | 100.00 % | 0.03 % |
| Shallotte | 7 | 4,185 | 745,671 | 4,185 | 100.00 % | 0.56 % |
| Sharpsburg | 1 | 1,697 | 745,670 | 1,697 | 100.00 % | 0.23 % |
| Shelby | 14 | 21,918 | 745,671 | 21,918 | 100.00 % | 2.94 % |
| Siler City | 9 | 7,702 | 745,671 | 7,702 | 100.00 % | 1.03 % |
| Simpson | 3 | 390 | 745,671 | 390 | 100.00 % | 0.05 % |
| Sims | 1 | 275 | 745,670 | 275 | 100.00 % | 0.04 % |
| Smithfield | 13 | 11,292 | 745,670 | 11,292 | 100.00 % | 1.51 % |
| Snow Hill | 1 | 1,481 | 745,670 | 1,481 | 100.00 % | 0.20 % |
| Southern Pines | 9 | 15,545 | 745,671 | 15,545 | 100.00 % | 2.08 % |
| Southern Shores | 3 | 3,090 | 745,671 | 3,090 | 100.00 % | 0.41 % |
| Southport | 7 | 3,971 | 745,671 | 3,971 | 100.00 % | 0.53 % |
| Sparta | 5 | 1,834 | 745,671 | 1,834 | 100.00 % | 0.25 % |
| Speed | 1 | 63 | 745,670 | 63 | 100.00 % | 0.01 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 12 of 15

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Spencer | 6 | 3,308 | 745,671 | 3,308 | 100.00 % | 0.44 % |
| Spencer Mountain | 14 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Spindale | 14 | 4,225 | 745,671 | 4,225 | 100.00 % | 0.57 % |
| Spring Hope | 1 | 1,309 | 745,670 | 1,309 | 100.00 % | 0.18 % |
| Spring Lake | 9 | 11,660 | 745,671 | 11,660 | 100.00 % | 1.56 % |
| Spruce Pine | 11 | 2,194 | 745,670 | 2,194 | 100.00 % | 0.29 % |
| Staley | 9 | 397 | 745,671 | 397 | 100.00 % | 0.05 % |
| Stallings | 8 | 16,112 | 745,671 | 16,112 | 100.00 % | 2.16 % |
| Stanfield | 8 | 1,585 | 745,671 | 1,585 | 100.00 % | 0.21 % |
| Stanley | 14 | 3,963 | 745,671 | 3,963 | 100.00 % | 0.53 % |
| Stantonsburg | 1 | 762 | 745,670 | 762 | 100.00 % | 0.10 % |
| Star | 8 | 806 | 745,671 | 806 | 100.00 % | 0.11 % |
| Statesville | 10 | 28,419 | 745,670 | 28,419 | 100.00 % | 3.81 % |
| Stedman | 7 | 1,277 | 745,671 | 1,277 | 100.00 % | 0.17 % |
| Stem | 13 | 960 | 745,670 | 960 | 100.00 % | 0.13 % |
| Stokesdale | 5 | 5,924 | 745,671 | 5,924 | 100.00 % | 0.79 % |
| Stoneville | 5 | 1,308 | 745,671 | 1,308 | 100.00 % | 0.18 % |
| Stonewall | 3 | 214 | 745,671 | 214 | 100.00 % | 0.03 % |
| Stovall | 13 | 324 | 745,670 | 324 | 100.00 % | 0.04 % |
| Sugar Mountain | 11 | 371 | 745,670 | 371 | 100.00 % | 0.05 % |
| Summerfield | 5 | 10,951 | 745,671 | 8,442 | 77.09 % | 1.13 % |
| Summerfield | 9 | 10,951 | 745,671 | 2,509 | 22.91 % | 0.34 % |
| Sunset Beach | 7 | 4,175 | 745,671 | 4,175 | 100.00 % | 0.56 % |
| Surf City | 3 | 3,867 | 745,671 | 334 | 8.64 % | 0.04 % |
| Surf City | 7 | 3,867 | 745,671 | 3,533 | 91.36 % | 0.47 % |
| Swansboro | 3 | 3,744 | 745,671 | 3,744 | 100.00 % | 0.50 % |
| Swepsonville | 9 | 2,445 | 745,671 | 2,445 | 100.00 % | 0.33 % |
| Sylva | 11 | 2,578 | 745,670 | 2,578 | 100.00 % | 0.35 % |
| Tabor City | 7 | 3,781 | 745,671 | 3,781 | 100.00 % | 0.51 % |
| Tarboro | 1 | 10,721 | 745,670 | 10,721 | 100.00 % | 1.44 % |
| Tar Heel | 7 | 90 | 745,671 | 90 | 100.00 % | 0.01 % |
| Taylorsville | 5 | 2,320 | 745,671 | 2,320 | 100.00 % | 0.31 % |
| Taylortown | 9 | 634 | 745,671 | 634 | 100.00 % | 0.09 % |
| Teachey | 3 | 448 | 745,671 | 448 | 100.00 % | 0.06 % |
| Thomasville | 6 | 27,183 | 745,671 | 26,662 | 98.08 % | 3.58 % |
| Thomasville | 9 | 27,183 | 745,671 | 521 | 1.92 % | 0.07 % |
| Tobaccoville | 5 | 2,578 | 745,671 | 0 | 0.00 % | 0.00 % |
| Tobaccoville | 10 | 2,578 | 745,670 | 2,578 | 100.00 % | 0.35 % |
| Topsail Beach | 7 | 461 | 745,671 | 461 | 100.00 % | 0.06 % |
| Trenton | 3 | 238 | 745,671 | 238 | 100.00 % | 0.03 % |
| Trent Woods | 3 | 4,074 | 745,671 | 4,074 | 100.00 % | 0.55 % |
| Trinity | 9 | 7,006 | 745,671 | 7,006 | 100.00 % | 0.94 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 13 of 15

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 57 of 104

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Troutman | 10 | 3,698 | 745,670 | 3,698 | 100.00 % | 0.50 % |
| Troy | 8 | 2,850 | 745,671 | 2,850 | 100.00 % | 0.38 % |
| Tryon | 14 | 1,562 | 745,671 | 1,562 | 100.00 % | 0.21 % |
| Turkey | 3 | 213 | 745,671 | 213 | 100.00 % | 0.03 % |
| Unionville | 8 | 6,643 | 745,671 | 6,643 | 100.00 % | 0.89 % |
| Valdese | 14 | 4,689 | 745,671 | 4,689 | 100.00 % | 0.63 % |
| Vanceboro | 3 | 869 | 745,671 | 869 | 100.00 % | 0.12 % |
| Vandemere | 3 | 246 | 745,671 | 246 | 100.00 % | 0.03 % |
| Varnamtown | 7 | 525 | 745,671 | 525 | 100.00 % | 0.07 % |
| Vass | 9 | 952 | 745,671 | 952 | 100.00 % | 0.13 % |
| Waco | 14 | 310 | 745,671 | 310 | 100.00 % | 0.04 % |
| Wade | 7 | 638 | 745,671 | 638 | 100.00 % | 0.09 % |
| Wadesboro | 8 | 5,008 | 745,671 | 5,008 | 100.00 % | 0.67 % |
| Wagram | 8 | 615 | 745,671 | 615 | 100.00 % | 0.08 % |
| Wake Forest | 2 | 47,601 | 745,670 | 32,623 | 68.53 % | 4.37 % |
|  | 13 | 47,601 | 745,670 | 14,978 | 31.47 % | 2.01 % |
| Walkertown | 6 | 5,692 | 745,671 | 1,081 | 18.99 % | 0.14 % |
|  | 10 | 5,692 | 745,671 | 4,611 | 81.01 % | 0.62 % |
| Wallace | 3 | 3,413 | 745,671 | 3,413 | 100.00 % | 0.46 % |
|  | 7 | 3,413 | 745,671 | 0 | 0.00 % | 0.00 % |
| Wallburg | 6 | 3,051 | 745,671 | 3,051 | 100.00 % | 0.41 % |
| Walnut Cove | 5 | 1,586 | 745,671 | 1,586 | 100.00 % | 0.21 % |
| Walnut Creek | 1 | 1,084 | 745,670 | 1,084 | 100.00 % | 0.15 % |
| Walstonburg | 1 | 193 | 745,670 | 193 | 100.00 % | 0.03 % |
| Warrenton | 1 | 851 | 745,670 | 851 | 100.00 % | 0.11 % |
| Warsaw | 3 | 2,733 | 745,671 | 2,733 | 100.00 % | 0.37 % |
| Washington | 3 | 9,875 | 745,671 | 9,875 | 100.00 % | 1.32 % |
| Washington Park | 3 | 392 | 745,671 | 392 | 100.00 % | 0.05 % |
| Watha | 7 | 181 | 745,671 | 181 | 100.00 % | 0.02 % |
| Waxhaw | 8 | 20,534 | 745,671 | 20,534 | 100.00 % | 2.75 % |
| Waynesville | 11 | 10,140 | 745,670 | 10,140 | 100.00 % | 1.36 % |
| Weaverville | 11 | 4,567 | 745,670 | 4,567 | 100.00 % | 0.61 % |
| Webster | 11 | 372 | 745,670 | 372 | 100.00 % | 0.05 % |
| Weddington | 8 | 13,181 | 745,671 | 13,181 | 100.00 % | 1.77 % |
| Weldon | 1 | 1,444 | 745,670 | 1,444 | 100.00 % | 0.19 % |
| Wendell | 2 | 9,793 | 745,670 | 9,765 | 99.71 % | 1.31 % |
|  | 13 | 9,793 | 745,670 | 28 | 0.29 % | 0.00 % |
| Wentworth | 5 | 2,662 | 745,671 | 2,662 | 100.00 % | 0.36 % |
| Wesley Chapel | 8 | 8,681 | 745,671 | 8,681 | 100.00 % | 1.16 % |
| West Jefferson | 5 | 1,279 | 745,671 | 1,279 | 100.00 % | 0.17 % |
| Whispering Pines | 9 | 4,987 | 745,671 | 4,987 | 100.00 % | 0.67 % |
| Whitakers | 1 | 627 | 745,670 | 627 | 100.00 % | 0.08 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 14 of 15

# Municipality - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| White Lake | 7 | 843 | 745,671 | 843 | 100.00 % | 0.11 % |
| Whiteville | 7 | 4,766 | 745,671 | 4,766 | 100.00 % | 0.64 % |
| Whitsett | 9 | 584 | 745,671 | 584 | 100.00 % | 0.08 % |
| Wilkesboro | 5 | 3,687 | 745,671 | 3,687 | 100.00 % | 0.49 % |
| Williamston | 1 | 5,248 | 745,670 | 5,248 | 100.00 % | 0.70 % |
| Wilmington | 7 | 115,451 | 745,671 | 115,451 | 100.00 % | 15.48 % |
| Wilson | 1 | 47,851 | 745,670 | 47,851 | 100.00 % | 6.42 % |
| Wilson's Mills | 13 | 2,534 | 745,670 | 2,534 | 100.00 % | 0.34 % |
| Windsor | 1 | 3,582 | 745,670 | 3,582 | 100.00 % | 0.48 % |
| Winfall | 1 | 555 | 745,670 | 555 | 100.00 % | 0.07 % |
| Wingate | 8 | 4,055 | 745,671 | 4,055 | 100.00 % | 0.54 % |
| Winston-Salem | 6 | 249,545 | 745,671 | 33,949 | 13.60 % | 4.55 % |
| | 10 | 249,545 | 745,670 | 215,596 | 86.40 % | 28.91 % |
| Winterville | 3 | 10,462 | 745,671 | 10,462 | 100.00 % | 1.40 % |
| Winton | 1 | 629 | 745,670 | 629 | 100.00 % | 0.08 % |
| Woodfin | 11 | 7,936 | 745,670 | 7,936 | 100.00 % | 1.06 % |
| Woodland | 1 | 557 | 745,670 | 557 | 100.00 % | 0.07 % |
| Wrightsville Beach | 7 | 2,473 | 745,671 | 2,473 | 100.00 % | 0.33 % |
| Yadkinville | 10 | 2,995 | 745,670 | 2,995 | 100.00 % | 0.40 % |
| Yanceyville | 13 | 1,937 | 745,670 | 1,937 | 100.00 % | 0.26 % |
| Youngsville | 13 | 2,016 | 745,670 | 2,016 | 100.00 % | 0.27 % |
| Zebulon | 2 | 6,903 | 745,670 | 4,668 | 67.62 % | 0.63 % |
| | 13 | 6,903 | 745,670 | 2,235 | 32.38 % | 0.30 % |

**Assigned Geography Total:** 6,017,605

Report display: all municipalities

Total Municipalities Statewide: 553

Fully Assigned Municipalities: 553

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 14

Split Municipalities: 48

Splits Involving Population: 42

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 15 of 15

# Municipality by County - District Report

### District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 9 | 8,516 | 745,671 | 8,516 | 100.00 % | 1.14 % |
| Ahoskie | 1 | 4,891 | 745,670 | 4,891 | 100.00 % | 0.66 % |
| Alamance | 9 | 988 | 745,671 | 988 | 100.00 % | 0.13 % |
| Albemarle | 8 | 16,432 | 745,671 | 16,432 | 100.00 % | 2.20 % |
| Alliance | 3 | 733 | 745,671 | 733 | 100.00 % | 0.10 % |
| Andrews | 11 | 1,667 | 745,670 | 1,667 | 100.00 % | 0.22 % |
| Angier (Harnett) | 13 | 4,709 | 745,670 | 4,709 | 100.00 % | 0.63 % |
| Angier (Wake) | 13 | 556 | 745,670 | 556 | 100.00 % | 0.07 % |
| Ansonville | 8 | 440 | 745,671 | 440 | 100.00 % | 0.06 % |
| Apex | 4 | 58,780 | 745,671 | 58,780 | 100.00 % | 7.88 % |
| Arapahoe | 3 | 416 | 745,671 | 416 | 100.00 % | 0.06 % |
| Archdale (Guilford) | 6 | 380 | 745,671 | 130 | 34.21 % | 0.02 % |
| | 9 | 380 | 745,671 | 250 | 65.79 % | 0.03 % |
| Archdale (Randolph) | 9 | 11,527 | 745,671 | 11,527 | 100.00 % | 1.55 % |
| Archer Lodge | 13 | 4,797 | 745,670 | 4,797 | 100.00 % | 0.64 % |
| Asheboro | 9 | 27,156 | 745,671 | 27,156 | 100.00 % | 3.64 % |
| Asheville | 11 | 94,589 | 745,670 | 94,589 | 100.00 % | 12.69 % |
| Askewville | 1 | 184 | 745,670 | 184 | 100.00 % | 0.02 % |
| Atkinson | 7 | 296 | 745,671 | 296 | 100.00 % | 0.04 % |
| Atlantic Beach | 3 | 1,364 | 745,671 | 1,364 | 100.00 % | 0.18 % |
| Aulander | 1 | 763 | 745,670 | 763 | 100.00 % | 0.10 % |
| Aurora | 3 | 455 | 745,671 | 455 | 100.00 % | 0.06 % |
| Autryville | 7 | 167 | 745,671 | 167 | 100.00 % | 0.02 % |
| Ayden | 3 | 4,977 | 745,671 | 4,977 | 100.00 % | 0.67 % |
| Badin | 8 | 2,024 | 745,671 | 2,024 | 100.00 % | 0.27 % |
| Bailey | 1 | 568 | 745,670 | 568 | 100.00 % | 0.08 % |
| Bakersville | 11 | 450 | 745,670 | 450 | 100.00 % | 0.06 % |
| Bald Head Island | 7 | 268 | 745,671 | 268 | 100.00 % | 0.04 % |
| Banner Elk | 11 | 1,049 | 745,670 | 1,049 | 100.00 % | 0.14 % |
| Bath | 3 | 245 | 745,671 | 245 | 100.00 % | 0.03 % |
| Bayboro | 3 | 1,161 | 745,671 | 1,161 | 100.00 % | 0.16 % |
| Bear Grass | 1 | 89 | 745,670 | 89 | 100.00 % | 0.01 % |
| Beaufort | 3 | 4,464 | 745,671 | 4,464 | 100.00 % | 0.60 % |
| Beech Mountain (Avery) | 11 | 62 | 745,670 | 62 | 100.00 % | 0.01 % |
| Beech Mountain (Watauga) | 5 | 613 | 745,671 | 613 | 100.00 % | 0.08 % |
| Belhaven | 3 | 1,410 | 745,671 | 1,410 | 100.00 % | 0.19 % |
| Belmont | 14 | 15,010 | 745,671 | 15,010 | 100.00 % | 2.01 % |
| Belville | 7 | 2,406 | 745,671 | 2,406 | 100.00 % | 0.32 % |
| Belwood | 14 | 857 | 745,671 | 857 | 100.00 % | 0.11 % |
| Benson (Harnett) | 13 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Benson (Johnston) | 13 | 3,967 | 745,670 | 3,967 | 100.00 % | 0.53 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023
Page 1 of 17

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Bermuda Run | 6 | 3,120 | 745,671 | 3,120 | 100.00 % | 0.42 % |
| Bessemer City | 14 | 5,428 | 745,671 | 5,428 | 100.00 % | 0.73 % |
| Bethania | 10 | 344 | 745,670 | 344 | 100.00 % | 0.05 % |
| Bethel | 3 | 1,373 | 745,671 | 1,373 | 100.00 % | 0.18 % |
| Beulaville | 3 | 1,116 | 745,671 | 1,116 | 100.00 % | 0.15 % |
| Biltmore Forest | 11 | 1,409 | 745,670 | 1,409 | 100.00 % | 0.19 % |
| Biscoe | 8 | 1,848 | 745,671 | 1,848 | 100.00 % | 0.25 % |
| Black Creek | 1 | 692 | 745,670 | 692 | 100.00 % | 0.09 % |
| Black Mountain | 11 | 8,426 | 745,670 | 8,426 | 100.00 % | 1.13 % |
| Bladenboro | 7 | 1,648 | 745,671 | 1,648 | 100.00 % | 0.22 % |
| Blowing Rock (Caldwell) | 5 | 91 | 745,671 | 91 | 100.00 % | 0.01 % |
| Blowing Rock (Watauga) | 5 | 1,285 | 745,671 | 1,285 | 100.00 % | 0.17 % |
| Boardman | 7 | 166 | 745,671 | 166 | 100.00 % | 0.02 % |
| Bogue | 3 | 695 | 745,671 | 695 | 100.00 % | 0.09 % |
| Boiling Spring Lakes | 7 | 5,943 | 745,671 | 5,943 | 100.00 % | 0.80 % |
| Boiling Springs | 14 | 4,615 | 745,671 | 4,615 | 100.00 % | 0.62 % |
| Bolivia | 7 | 149 | 745,671 | 149 | 100.00 % | 0.02 % |
| Bolton | 7 | 519 | 745,671 | 519 | 100.00 % | 0.07 % |
| Boone | 5 | 19,092 | 745,671 | 19,092 | 100.00 % | 2.56 % |
| Boonville | 10 | 1,185 | 745,670 | 1,185 | 100.00 % | 0.16 % |
| Bostic | 14 | 355 | 745,671 | 355 | 100.00 % | 0.05 % |
| Brevard | 11 | 7,744 | 745,670 | 7,744 | 100.00 % | 1.04 % |
| Bridgeton | 3 | 349 | 745,671 | 349 | 100.00 % | 0.05 % |
| Broadway (Harnett) | 13 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Broadway (Lee) | 13 | 1,267 | 745,670 | 1,267 | 100.00 % | 0.17 % |
| Brookford | 10 | 442 | 745,670 | 442 | 100.00 % | 0.06 % |
| Brunswick | 7 | 973 | 745,671 | 973 | 100.00 % | 0.13 % |
| Bryson City | 11 | 1,558 | 745,670 | 1,558 | 100.00 % | 0.21 % |
| Bunn | 13 | 327 | 745,670 | 327 | 100.00 % | 0.04 % |
| Burgaw | 7 | 3,088 | 745,671 | 3,088 | 100.00 % | 0.41 % |
| Burlington (Alamance) | 9 | 55,481 | 745,671 | 55,481 | 100.00 % | 7.44 % |
| Burlington (Guilford) | 9 | 1,822 | 745,671 | 1,822 | 100.00 % | 0.24 % |
| Burnsville | 11 | 1,614 | 745,670 | 1,614 | 100.00 % | 0.22 % |
| Butner | 13 | 8,397 | 745,670 | 8,397 | 100.00 % | 1.13 % |
| Cajah's Mountain | 5 | 2,722 | 745,671 | 2,722 | 100.00 % | 0.37 % |
| Calabash | 7 | 2,011 | 745,671 | 2,011 | 100.00 % | 0.27 % |
| Calypso | 3 | 327 | 745,671 | 327 | 100.00 % | 0.04 % |
| Cameron | 9 | 244 | 745,671 | 244 | 100.00 % | 0.03 % |
| Candor (Montgomery) | 8 | 813 | 745,671 | 813 | 100.00 % | 0.11 % |
| Candor (Moore) | 9 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Canton | 11 | 4,422 | 745,670 | 4,422 | 100.00 % | 0.59 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 2 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 61 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cape Carteret | 3 | 2,224 | 745,671 | 2,224 | 100.00 % | 0.30 % |
| Carolina Beach | 7 | 6,564 | 745,671 | 6,564 | 100.00 % | 0.88 % |
| Carolina Shores | 7 | 4,588 | 745,671 | 4,588 | 100.00 % | 0.62 % |
| Carrboro | 4 | 21,295 | 745,671 | 21,295 | 100.00 % | 2.86 % |
| Carthage | 9 | 2,775 | 745,671 | 2,775 | 100.00 % | 0.37 % |
| Cary (Chatham) | 4 | 3,709 | 745,671 | 438 | 11.81 % | 0.06 % |
| | 9 | 3,709 | 745,671 | 3,271 | 88.19 % | 0.44 % |
| Cary (Wake) | 2 | 171,012 | 745,670 | 84,668 | 49.51 % | 11.35 % |
| | 4 | 171,012 | 745,671 | 82,567 | 48.28 % | 11.07 % |
| | 13 | 171,012 | 745,670 | 3,777 | 2.21 % | 0.51 % |
| Casar | 14 | 305 | 745,671 | 305 | 100.00 % | 0.04 % |
| Castalia | 1 | 264 | 745,670 | 264 | 100.00 % | 0.04 % |
| Caswell Beach | 7 | 395 | 745,671 | 395 | 100.00 % | 0.05 % |
| Catawba | 10 | 702 | 745,670 | 702 | 100.00 % | 0.09 % |
| Cedar Point | 3 | 1,764 | 745,671 | 1,764 | 100.00 % | 0.24 % |
| Cedar Rock | 5 | 301 | 745,671 | 301 | 100.00 % | 0.04 % |
| Cerro Gordo | 7 | 131 | 745,671 | 131 | 100.00 % | 0.02 % |
| Chadbourn | 7 | 1,574 | 745,671 | 1,574 | 100.00 % | 0.21 % |
| Chapel Hill (Durham) | 4 | 2,906 | 745,671 | 2,906 | 100.00 % | 0.39 % |
| Chapel Hill (Orange) | 4 | 59,054 | 745,671 | 59,054 | 100.00 % | 7.92 % |
| Charlotte | 8 | 874,579 | 745,671 | 63,098 | 7.21 % | 8.46 % |
| | 12 | 874,579 | 745,670 | 709,319 | 81.10 % | 95.13 % |
| | 14 | 874,579 | 745,671 | 102,162 | 11.68 % | 13.70 % |
| Cherryville | 14 | 6,078 | 745,671 | 6,078 | 100.00 % | 0.82 % |
| Chimney Rock Village | 14 | 140 | 745,671 | 140 | 100.00 % | 0.02 % |
| China Grove | 6 | 4,434 | 745,671 | 4,434 | 100.00 % | 0.59 % |
| Chocowinity | 3 | 722 | 745,671 | 722 | 100.00 % | 0.10 % |
| Claremont | 10 | 1,692 | 745,670 | 1,692 | 100.00 % | 0.23 % |
| Clarkton | 7 | 614 | 745,671 | 614 | 100.00 % | 0.08 % |
| Clayton (Johnston) | 13 | 26,307 | 745,670 | 26,307 | 100.00 % | 3.53 % |
| Clayton (Wake) | 13 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Clemmons | 6 | 21,163 | 745,671 | 13,930 | 65.82 % | 1.87 % |
| | 10 | 21,163 | 745,670 | 7,233 | 34.18 % | 0.97 % |
| Cleveland | 6 | 846 | 745,671 | 846 | 100.00 % | 0.11 % |
| Clinton | 3 | 8,383 | 745,671 | 8,383 | 100.00 % | 1.12 % |
| Clyde | 11 | 1,368 | 745,670 | 1,368 | 100.00 % | 0.18 % |
| Coats | 13 | 2,155 | 745,670 | 2,155 | 100.00 % | 0.29 % |
| Cofield | 1 | 267 | 745,670 | 267 | 100.00 % | 0.04 % |
| Colerain | 1 | 217 | 745,670 | 217 | 100.00 % | 0.03 % |
| Columbia | 1 | 610 | 745,670 | 610 | 100.00 % | 0.08 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 3 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 62 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Columbus | 11 | 1,060 | 745,670 | 0 | 0.00 % | 0.00 % |
| | 14 | 1,060 | 745,671 | 1,060 | 100.00 % | 0.14 % |
| Como | 1 | 67 | 745,670 | 67 | 100.00 % | 0.01 % |
| Concord | 6 | 105,240 | 745,671 | 47,474 | 45.11 % | 6.37 % |
| | 8 | 105,240 | 745,671 | 57,766 | 54.89 % | 7.75 % |
| Conetoe | 1 | 198 | 745,670 | 198 | 100.00 % | 0.03 % |
| Connelly Springs | 14 | 1,529 | 745,671 | 1,529 | 100.00 % | 0.21 % |
| Conover | 10 | 8,421 | 745,670 | 8,421 | 100.00 % | 1.13 % |
| Conway | 1 | 752 | 745,670 | 752 | 100.00 % | 0.10 % |
| Cooleemee | 6 | 940 | 745,671 | 940 | 100.00 % | 0.13 % |
| Cornelius | 14 | 31,412 | 745,671 | 31,412 | 100.00 % | 4.21 % |
| Cove City | 3 | 378 | 745,671 | 378 | 100.00 % | 0.05 % |
| Cramerton | 14 | 5,296 | 745,671 | 5,296 | 100.00 % | 0.71 % |
| Creedmoor | 13 | 4,866 | 745,670 | 4,866 | 100.00 % | 0.65 % |
| Creswell | 1 | 207 | 745,670 | 207 | 100.00 % | 0.03 % |
| Crossnore | 11 | 143 | 745,670 | 143 | 100.00 % | 0.02 % |
| Dallas | 14 | 5,927 | 745,671 | 5,927 | 100.00 % | 0.79 % |
| Danbury | 5 | 189 | 745,671 | 189 | 100.00 % | 0.03 % |
| Davidson (Iredell) | 10 | 378 | 745,670 | 378 | 100.00 % | 0.05 % |
| Davidson (Mecklenburg) | 14 | 14,728 | 745,671 | 14,728 | 100.00 % | 1.98 % |
| Dellview | 14 | 6 | 745,671 | 6 | 100.00 % | 0.00 % |
| Denton | 6 | 1,494 | 745,671 | 1,494 | 100.00 % | 0.20 % |
| Dillsboro | 11 | 213 | 745,670 | 213 | 100.00 % | 0.03 % |
| Dobbins Heights | 8 | 687 | 745,671 | 687 | 100.00 % | 0.09 % |
| Dobson | 5 | 1,462 | 745,671 | 1,462 | 100.00 % | 0.20 % |
| Dortches | 1 | 1,082 | 745,670 | 1,082 | 100.00 % | 0.15 % |
| Dover | 3 | 349 | 745,671 | 349 | 100.00 % | 0.05 % |
| Drexel | 14 | 1,760 | 745,671 | 1,760 | 100.00 % | 0.24 % |
| Dublin | 7 | 267 | 745,671 | 267 | 100.00 % | 0.04 % |
| Duck | 3 | 742 | 745,671 | 742 | 100.00 % | 0.10 % |
| Dunn | 13 | 8,446 | 745,670 | 8,446 | 100.00 % | 1.13 % |
| Durham (Durham) | 4 | 283,093 | 745,671 | 283,093 | 100.00 % | 37.96 % |
| Durham (Orange) | 4 | 144 | 745,671 | 144 | 100.00 % | 0.02 % |
| Durham (Wake) | 2 | 269 | 745,670 | 269 | 100.00 % | 0.04 % |
| | 4 | 269 | 745,671 | 0 | 0.00 % | 0.00 % |
| Earl | 14 | 198 | 745,671 | 198 | 100.00 % | 0.03 % |
| East Arcadia | 7 | 418 | 745,671 | 418 | 100.00 % | 0.06 % |
| East Bend | 10 | 634 | 745,670 | 634 | 100.00 % | 0.09 % |
| East Laurinburg | 8 | 234 | 745,671 | 234 | 100.00 % | 0.03 % |
| East Spencer | 6 | 1,567 | 745,671 | 1,567 | 100.00 % | 0.21 % |
| Eastover | 7 | 3,656 | 745,671 | 3,656 | 100.00 % | 0.49 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Eden | 5 | 15,421 | 745,671 | 15,421 | 100.00 % | 2.07 % |
| Edenton | 1 | 4,460 | 745,671 | 4,460 | 100.00 % | 0.60 % |
| Elizabeth City (Camden) | 1 | 38 | 745,670 | 38 | 100.00 % | 0.01 % |
| Elizabeth City (Pasquotank) | 1 | 18,593 | 745,670 | 18,593 | 100.00 % | 2.49 % |
| Elizabethtown | 7 | 3,296 | 745,671 | 3,296 | 100.00 % | 0.44 % |
| Elk Park | 11 | 542 | 745,670 | 542 | 100.00 % | 0.07 % |
| Elkin (Surry) | 5 | 4,049 | 745,671 | 4,049 | 100.00 % | 0.54 % |
| Elkin (Wilkes) | 5 | 73 | 745,671 | 73 | 100.00 % | 0.01 % |
| Ellenboro | 14 | 723 | 745,671 | 723 | 100.00 % | 0.10 % |
| Ellerbe | 8 | 864 | 745,671 | 864 | 100.00 % | 0.12 % |
| Elm City (Nash) | 1 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Elm City (Wilson) | 1 | 1,218 | 745,670 | 1,218 | 100.00 % | 0.16 % |
| Elon | 9 | 11,336 | 745,671 | 11,336 | 100.00 % | 1.52 % |
| Emerald Isle | 3 | 3,847 | 745,671 | 3,847 | 100.00 % | 0.52 % |
| Enfield | 1 | 1,865 | 745,670 | 1,865 | 100.00 % | 0.25 % |
| Erwin | 13 | 4,542 | 745,670 | 4,542 | 100.00 % | 0.61 % |
| Eureka | 1 | 214 | 745,670 | 214 | 100.00 % | 0.03 % |
| Everetts | 1 | 150 | 745,670 | 150 | 100.00 % | 0.02 % |
| Fair Bluff | 7 | 709 | 745,671 | 709 | 100.00 % | 0.10 % |
| Fairmont | 8 | 2,191 | 745,671 | 2,191 | 100.00 % | 0.29 % |
| Fairview | 8 | 3,456 | 745,671 | 3,456 | 100.00 % | 0.46 % |
| Faison (Duplin) | 3 | 784 | 745,671 | 784 | 100.00 % | 0.11 % |
| Faison (Sampson) | 3 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Faith | 6 | 819 | 745,671 | 819 | 100.00 % | 0.11 % |
| Falcon (Cumberland) | 7 | 324 | 745,671 | 324 | 100.00 % | 0.04 % |
| Falcon (Sampson) | 7 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Falkland | 3 | 47 | 745,671 | 47 | 100.00 % | 0.01 % |
| Fallston | 14 | 627 | 745,671 | 627 | 100.00 % | 0.08 % |
| Farmville | 3 | 4,461 | 745,671 | 4,461 | 100.00 % | 0.60 % |
| Fayetteville | 7 | 208,501 | 745,671 | 79,356 | 38.06 % | 10.64 % |
| | 9 | 208,501 | 745,671 | 129,145 | 61.94 % | 17.32 % |
| Flat Rock | 11 | 3,486 | 745,670 | 3,486 | 100.00 % | 0.47 % |
| Fletcher | 11 | 7,987 | 745,670 | 7,987 | 100.00 % | 1.07 % |
| Fontana Dam | 11 | 13 | 745,670 | 13 | 100.00 % | 0.00 % |
| Forest City | 14 | 7,377 | 745,671 | 7,377 | 100.00 % | 0.99 % |
| Forest Hills | 11 | 303 | 745,670 | 303 | 100.00 % | 0.04 % |
| Fountain | 3 | 385 | 745,671 | 385 | 100.00 % | 0.05 % |
| Four Oaks | 13 | 2,158 | 745,670 | 2,158 | 100.00 % | 0.29 % |
| Foxfire | 9 | 1,288 | 745,671 | 1,288 | 100.00 % | 0.17 % |
| Franklin | 11 | 4,175 | 745,670 | 4,175 | 100.00 % | 0.56 % |
| Franklinton | 13 | 2,456 | 745,670 | 2,456 | 100.00 % | 0.33 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 5 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 64 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Franklinville | 9 | 1,197 | 745,671 | 1,197 | 100.00 % | 0.16 % |
| Fremont | 1 | 1,196 | 745,670 | 1,196 | 100.00 % | 0.16 % |
| Fuquay-Varina (Harnett) | 13 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Fuquay-Varina (Wake) | 4 | 34,152 | 745,671 | 12,393 | 36.29 % | 1.66 % |
| | 13 | 34,152 | 745,670 | 21,759 | 63.71 % | 2.92 % |
| Gamewell | 5 | 3,702 | 745,671 | 3,702 | 100.00 % | 0.50 % |
| Garland | 3 | 595 | 745,671 | 595 | 100.00 % | 0.08 % |
| Garner | 2 | 31,159 | 745,670 | 27,258 | 87.48 % | 3.66 % |
| | 13 | 31,159 | 745,670 | 3,901 | 12.52 % | 0.52 % |
| Garysburg | 1 | 904 | 745,670 | 904 | 100.00 % | 0.12 % |
| Gaston | 1 | 1,008 | 745,670 | 1,008 | 100.00 % | 0.14 % |
| Gastonia | 14 | 80,411 | 745,671 | 80,411 | 100.00 % | 10.78 % |
| Gatesville | 1 | 267 | 745,670 | 267 | 100.00 % | 0.04 % |
| Gibson | 8 | 449 | 745,671 | 449 | 100.00 % | 0.06 % |
| Gibsonville (Alamance) | 9 | 4,278 | 745,671 | 4,278 | 100.00 % | 0.57 % |
| Gibsonville (Guilford) | 9 | 4,642 | 745,671 | 4,642 | 100.00 % | 0.62 % |
| Glen Alpine | 14 | 1,529 | 745,671 | 1,529 | 100.00 % | 0.21 % |
| Godwin | 7 | 128 | 745,671 | 128 | 100.00 % | 0.02 % |
| Goldsboro | 1 | 33,657 | 745,670 | 33,657 | 100.00 % | 4.51 % |
| Goldston | 9 | 234 | 745,671 | 234 | 100.00 % | 0.03 % |
| Graham | 9 | 17,157 | 745,671 | 17,157 | 100.00 % | 2.30 % |
| Grandfather Village | 11 | 95 | 745,670 | 95 | 100.00 % | 0.01 % |
| Granite Falls | 5 | 4,965 | 745,671 | 4,965 | 100.00 % | 0.67 % |
| Granite Quarry | 6 | 2,984 | 745,671 | 2,984 | 100.00 % | 0.40 % |
| Grantsboro | 3 | 692 | 745,671 | 692 | 100.00 % | 0.09 % |
| Green Level | 9 | 3,152 | 745,671 | 3,152 | 100.00 % | 0.42 % |
| Greenevers | 3 | 567 | 745,671 | 567 | 100.00 % | 0.08 % |
| Greensboro | 5 | 299,035 | 745,671 | 224,189 | 74.97 % | 30.07 % |
| | 6 | 299,035 | 745,671 | 63,407 | 21.20 % | 8.50 % |
| | 9 | 299,035 | 745,671 | 11,439 | 3.83 % | 1.53 % |
| Greenville | 3 | 87,521 | 745,671 | 87,521 | 100.00 % | 11.74 % |
| Grifton (Lenoir) | 1 | 147 | 745,670 | 147 | 100.00 % | 0.02 % |
| Grifton (Pitt) | 3 | 2,301 | 745,671 | 2,301 | 100.00 % | 0.31 % |
| Grimesland | 3 | 386 | 745,671 | 386 | 100.00 % | 0.05 % |
| Grover | 14 | 802 | 745,671 | 802 | 100.00 % | 0.11 % |
| Halifax | 1 | 170 | 745,670 | 170 | 100.00 % | 0.02 % |
| Hamilton | 1 | 306 | 745,670 | 306 | 100.00 % | 0.04 % |
| Hamlet | 8 | 6,025 | 745,671 | 6,025 | 100.00 % | 0.81 % |
| Harmony | 10 | 543 | 745,670 | 543 | 100.00 % | 0.07 % |
| Harrells (Duplin) | 3 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Harrells (Sampson) | 3 | 160 | 745,671 | 160 | 100.00 % | 0.02 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 6 of 17

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Harrellsville | 1 | 85 | 745,670 | 85 | 100.00 % | 0.01 % |
| Harrisburg | 8 | 18,967 | 745,671 | 18,967 | 100.00 % | 2.54 % |
| Hassell | 1 | 49 | 745,670 | 49 | 100.00 % | 0.01 % |
| Havelock | 3 | 16,621 | 745,671 | 16,621 | 100.00 % | 2.23 % |
| Haw River | 9 | 2,252 | 745,671 | 2,252 | 100.00 % | 0.30 % |
| Hayesville | 11 | 461 | 745,670 | 461 | 100.00 % | 0.06 % |
| Hemby Bridge | 8 | 1,614 | 745,671 | 1,614 | 100.00 % | 0.22 % |
| Henderson | 1 | 15,060 | 745,670 | 15,060 | 100.00 % | 2.02 % |
| Hendersonville | 11 | 15,137 | 745,670 | 15,137 | 100.00 % | 2.03 % |
| Hertford | 1 | 1,934 | 745,670 | 1,934 | 100.00 % | 0.26 % |
| Hickory (Burke) | 14 | 79 | 745,671 | 79 | 100.00 % | 0.01 % |
| Hickory (Caldwell) | 5 | 32 | 745,671 | 32 | 100.00 % | 0.00 % |
| Hickory (Catawba) | 10 | 43,379 | 745,670 | 43,379 | 100.00 % | 5.82 % |
| High Point (Davidson) | 6 | 6,646 | 745,671 | 6,646 | 100.00 % | 0.89 % |
| High Point (Forsyth) | 6 | 84 | 745,671 | 84 | 100.00 % | 0.01 % |
| High Point (Guilford) | 6 | 107,321 | 745,671 | 107,203 | 99.89 % | 14.38 % |
| | 9 | 107,321 | 745,671 | 118 | 0.11 % | 0.02 % |
| High Point (Randolph) | 9 | 8 | 745,671 | 8 | 100.00 % | 0.00 % |
| High Shoals | 14 | 595 | 745,671 | 595 | 100.00 % | 0.08 % |
| Highlands (Jackson) | 11 | 12 | 745,670 | 12 | 100.00 % | 0.00 % |
| Highlands (Macon) | 11 | 1,060 | 745,670 | 1,060 | 100.00 % | 0.14 % |
| Hildebran | 14 | 1,679 | 745,671 | 1,679 | 100.00 % | 0.23 % |
| Hillsborough | 4 | 9,660 | 745,671 | 9,660 | 100.00 % | 1.30 % |
| Hobgood | 1 | 268 | 745,670 | 268 | 100.00 % | 0.04 % |
| Hoffman | 8 | 418 | 745,671 | 418 | 100.00 % | 0.06 % |
| Holden Beach | 7 | 921 | 745,671 | 921 | 100.00 % | 0.12 % |
| Holly Ridge | 3 | 4,171 | 745,671 | 4,171 | 100.00 % | 0.56 % |
| Holly Springs | 4 | 41,239 | 745,671 | 35,190 | 85.33 % | 4.72 % |
| | 13 | 41,239 | 745,670 | 6,049 | 14.67 % | 0.81 % |
| Hookerton | 1 | 413 | 745,670 | 413 | 100.00 % | 0.06 % |
| Hope Mills | 7 | 17,808 | 745,671 | 17,808 | 100.00 % | 2.39 % |
| Hot Springs | 11 | 520 | 745,670 | 520 | 100.00 % | 0.07 % |
| Hudson | 5 | 3,780 | 745,671 | 3,780 | 100.00 % | 0.51 % |
| Huntersville | 14 | 61,376 | 745,671 | 61,376 | 100.00 % | 8.23 % |
| Indian Beach | 3 | 223 | 745,671 | 223 | 100.00 % | 0.03 % |
| Indian Trail | 8 | 39,997 | 745,671 | 39,997 | 100.00 % | 5.36 % |
| Jackson | 1 | 430 | 745,670 | 430 | 100.00 % | 0.06 % |
| Jacksonville | 3 | 72,723 | 745,671 | 72,723 | 100.00 % | 9.75 % |
| Jamestown | 6 | 3,668 | 745,671 | 7 | 0.19 % | 0.00 % |
| | 9 | 3,668 | 745,671 | 3,661 | 99.81 % | 0.49 % |
| Jamesville | 1 | 424 | 745,670 | 424 | 100.00 % | 0.06 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 7 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 66 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Jefferson | 5 | 1,622 | 745,671 | 1,622 | 100.00 % | 0.22 % |
| Jonesville | 10 | 2,308 | 745,671 | 2,308 | 100.00 % | 0.31 % |
| Kannapolis (Cabarrus) | 6 | 42,846 | 745,671 | 42,056 | 98.16 % | 5.64 % |
| | 8 | 42,846 | 745,671 | 790 | 1.84 % | 0.11 % |
| Kannapolis (Rowan) | 6 | 10,268 | 745,671 | 10,268 | 100.00 % | 1.38 % |
| Kelford | 1 | 203 | 745,670 | 203 | 100.00 % | 0.03 % |
| Kenansville | 3 | 770 | 745,671 | 770 | 100.00 % | 0.10 % |
| Kenly (Johnston) | 13 | 1,293 | 745,670 | 1,293 | 100.00 % | 0.17 % |
| Kenly (Wilson) | 1 | 198 | 745,670 | 198 | 100.00 % | 0.03 % |
| Kernersville (Forsyth) | 6 | 25,947 | 745,671 | 25,947 | 100.00 % | 3.48 % |
| | 10 | 25,947 | 745,670 | 0 | 0.00 % | 0.00 % |
| Kernersville (Guilford) | 5 | 502 | 745,671 | 82 | 16.33 % | 0.01 % |
| | 6 | 502 | 745,671 | 420 | 83.67 % | 0.06 % |
| Kill Devil Hills | 3 | 7,656 | 745,671 | 7,656 | 100.00 % | 1.03 % |
| King (Forsyth) | 10 | 591 | 745,670 | 591 | 100.00 % | 0.08 % |
| King (Stokes) | 5 | 6,606 | 745,671 | 6,606 | 100.00 % | 0.89 % |
| Kings Mountain (Cleveland) | 14 | 10,032 | 745,671 | 10,032 | 100.00 % | 1.35 % |
| Kings Mountain (Gaston) | 14 | 1,110 | 745,671 | 1,110 | 100.00 % | 0.15 % |
| Kingstown | 14 | 656 | 745,671 | 656 | 100.00 % | 0.09 % |
| Kinston | 1 | 19,900 | 745,670 | 19,900 | 100.00 % | 2.67 % |
| Kittrell | 1 | 132 | 745,670 | 132 | 100.00 % | 0.02 % |
| Kitty Hawk | 3 | 3,689 | 745,671 | 3,689 | 100.00 % | 0.49 % |
| Knightdale | 2 | 19,435 | 745,670 | 19,435 | 100.00 % | 2.61 % |
| Kure Beach | 7 | 2,191 | 745,671 | 2,191 | 100.00 % | 0.29 % |
| La Grange | 1 | 2,595 | 745,670 | 2,595 | 100.00 % | 0.35 % |
| Lake Lure | 14 | 1,365 | 745,671 | 1,365 | 100.00 % | 0.18 % |
| Lake Park | 8 | 3,269 | 745,671 | 3,269 | 100.00 % | 0.44 % |
| Lake Santeetlah | 11 | 38 | 745,670 | 38 | 100.00 % | 0.01 % |
| Lake Waccamaw | 7 | 1,296 | 745,671 | 1,296 | 100.00 % | 0.17 % |
| Landis | 6 | 3,690 | 745,671 | 3,690 | 100.00 % | 0.49 % |
| Lansing | 5 | 126 | 745,671 | 126 | 100.00 % | 0.02 % |
| Lasker | 1 | 64 | 745,670 | 64 | 100.00 % | 0.01 % |
| Lattimore | 14 | 406 | 745,671 | 406 | 100.00 % | 0.05 % |
| Laurel Park | 11 | 2,250 | 745,670 | 2,250 | 100.00 % | 0.30 % |
| Laurinburg | 8 | 14,978 | 745,671 | 14,978 | 100.00 % | 2.01 % |
| Lawndale | 14 | 570 | 745,671 | 570 | 100.00 % | 0.08 % |
| Leggett | 1 | 37 | 745,670 | 37 | 100.00 % | 0.00 % |
| Leland | 7 | 22,908 | 745,671 | 22,908 | 100.00 % | 3.07 % |
| Lenoir | 5 | 18,352 | 745,671 | 18,352 | 100.00 % | 2.46 % |
| Lewiston Woodville | 1 | 426 | 745,670 | 426 | 100.00 % | 0.06 % |
| Lewisville | 10 | 13,381 | 745,670 | 13,381 | 100.00 % | 1.79 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 8 of 17

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Lexington | 6 | 19,632 | 745,671 | 19,632 | 100.00 % | 2.63 % |
| Liberty | 9 | 2,655 | 745,671 | 2,655 | 100.00 % | 0.36 % |
| Lilesville | 8 | 395 | 745,671 | 395 | 100.00 % | 0.05 % |
| Lillington | 13 | 4,735 | 745,670 | 4,735 | 100.00 % | 0.63 % |
| Lincolnton | 10 | 11,091 | 745,670 | 11,091 | 100.00 % | 1.49 % |
| Linden | 7 | 136 | 745,671 | 136 | 100.00 % | 0.02 % |
| Littleton | 1 | 559 | 745,670 | 559 | 100.00 % | 0.07 % |
| Locust (Cabarrus) | 8 | 541 | 745,671 | 541 | 100.00 % | 0.07 % |
| Locust (Stanly) | 8 | 3,996 | 745,671 | 3,996 | 100.00 % | 0.54 % |
| Long View (Burke) | 14 | 735 | 745,671 | 735 | 100.00 % | 0.10 % |
| Long View (Catawba) | 10 | 4,353 | 745,670 | 4,353 | 100.00 % | 0.58 % |
| Louisburg | 13 | 3,064 | 745,670 | 3,064 | 100.00 % | 0.41 % |
| Love Valley | 10 | 154 | 745,670 | 154 | 100.00 % | 0.02 % |
| Lowell | 14 | 3,654 | 745,671 | 3,654 | 100.00 % | 0.49 % |
| Lucama | 1 | 1,036 | 745,670 | 1,036 | 100.00 % | 0.14 % |
| Lumber Bridge | 7 | 82 | 745,671 | 82 | 100.00 % | 0.01 % |
| Lumberton | 7 | 19,025 | 745,671 | 454 | 2.39 % | 0.06 % |
| | 8 | 19,025 | 745,671 | 18,571 | 97.61 % | 2.49 % |
| Macclesfield | 1 | 413 | 745,670 | 413 | 100.00 % | 0.06 % |
| Macon | 1 | 110 | 745,670 | 110 | 100.00 % | 0.01 % |
| Madison | 5 | 2,129 | 745,671 | 2,129 | 100.00 % | 0.29 % |
| Maggie Valley | 11 | 1,687 | 745,670 | 1,687 | 100.00 % | 0.23 % |
| Magnolia | 3 | 831 | 745,671 | 831 | 100.00 % | 0.11 % |
| Maiden (Catawba) | 10 | 3,736 | 745,670 | 3,736 | 100.00 % | 0.50 % |
| Maiden (Lincoln) | 10 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Manteo | 3 | 1,600 | 745,671 | 1,600 | 100.00 % | 0.21 % |
| Marietta | 8 | 111 | 745,671 | 111 | 100.00 % | 0.01 % |
| Marion | 11 | 7,717 | 745,670 | 7,717 | 100.00 % | 1.03 % |
| Mars Hill | 11 | 2,007 | 745,670 | 2,007 | 100.00 % | 0.27 % |
| Marshall | 11 | 777 | 745,670 | 777 | 100.00 % | 0.10 % |
| Marshville | 8 | 2,522 | 745,671 | 2,522 | 100.00 % | 0.34 % |
| Marvin | 8 | 6,358 | 745,671 | 6,358 | 100.00 % | 0.85 % |
| Matthews | 8 | 29,435 | 745,671 | 25,816 | 87.71 % | 3.46 % |
| | 12 | 29,435 | 745,670 | 3,619 | 12.29 % | 0.49 % |
| Maxton (Robeson) | 8 | 1,902 | 745,671 | 1,902 | 100.00 % | 0.26 % |
| Maxton (Scotland) | 8 | 208 | 745,671 | 208 | 100.00 % | 0.03 % |
| Mayodan | 5 | 2,418 | 745,671 | 2,418 | 100.00 % | 0.32 % |
| Maysville | 3 | 818 | 745,671 | 818 | 100.00 % | 0.11 % |
| McAdenville | 14 | 890 | 745,671 | 890 | 100.00 % | 0.12 % |
| McDonald | 8 | 94 | 745,671 | 94 | 100.00 % | 0.01 % |
| McFarlan | 8 | 94 | 745,671 | 94 | 100.00 % | 0.01 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 9 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 68 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Mebane (Alamance) | 9 | 14,626 | 745,671 | 14,626 | 100.00 % | 1.96 % |
| Mebane (Orange) | 4 | 3,171 | 745,671 | 3,171 | 100.00 % | 0.43 % |
| Mesic | 3 | 144 | 745,671 | 144 | 100.00 % | 0.02 % |
| Micro | 13 | 458 | 745,670 | 458 | 100.00 % | 0.06 % |
| Middleburg | 1 | 101 | 745,670 | 101 | 100.00 % | 0.01 % |
| Middlesex | 1 | 912 | 745,670 | 912 | 100.00 % | 0.12 % |
| Midland (Cabarrus) | 8 | 4,684 | 745,671 | 4,684 | 100.00 % | 0.63 % |
| Midland (Mecklenburg) | 8 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Midway | 6 | 4,742 | 745,671 | 4,742 | 100.00 % | 0.64 % |
| Mills River | 11 | 7,078 | 745,670 | 7,078 | 100.00 % | 0.95 % |
| Milton | 13 | 155 | 745,670 | 155 | 100.00 % | 0.02 % |
| Mineral Springs | 8 | 3,159 | 745,671 | 3,159 | 100.00 % | 0.42 % |
| Minnesott Beach | 3 | 530 | 745,671 | 530 | 100.00 % | 0.07 % |
| Mint Hill (Mecklenburg) | 8 | 26,444 | 745,671 | 22,541 | 85.24 % | 3.02 % |
|  | 12 | 26,444 | 745,670 | 3,903 | 14.76 % | 0.52 % |
| Mint Hill (Union) | 8 | 6 | 745,671 | 6 | 100.00 % | 0.00 % |
| Misenheimer | 8 | 650 | 745,671 | 650 | 100.00 % | 0.09 % |
| Mocksville | 6 | 5,900 | 745,671 | 5,900 | 100.00 % | 0.79 % |
| Momeyer | 1 | 277 | 745,670 | 277 | 100.00 % | 0.04 % |
| Monroe | 8 | 34,562 | 745,671 | 34,562 | 100.00 % | 4.64 % |
| Montreat | 11 | 901 | 745,670 | 901 | 100.00 % | 0.12 % |
| Mooresboro | 14 | 293 | 745,671 | 293 | 100.00 % | 0.04 % |
| Mooresville | 10 | 50,193 | 745,670 | 50,193 | 100.00 % | 6.73 % |
| Morehead City | 3 | 9,556 | 745,671 | 9,556 | 100.00 % | 1.28 % |
| Morganton | 14 | 17,474 | 745,671 | 17,474 | 100.00 % | 2.34 % |
| Morrisville (Durham) | 4 | 207 | 745,671 | 207 | 100.00 % | 0.03 % |
| Morrisville (Wake) | 2 | 29,423 | 745,670 | 10,457 | 35.54 % | 1.40 % |
|  | 4 | 29,423 | 745,670 | 18,966 | 64.46 % | 2.54 % |
| Morven | 8 | 329 | 745,671 | 329 | 100.00 % | 0.04 % |
| Mount Airy | 5 | 10,676 | 745,671 | 10,676 | 100.00 % | 1.43 % |
| Mount Gilead | 8 | 1,171 | 745,671 | 1,171 | 100.00 % | 0.16 % |
| Mount Holly | 14 | 17,703 | 745,671 | 17,703 | 100.00 % | 2.37 % |
| Mount Olive (Duplin) | 3 | 5 | 745,671 | 5 | 100.00 % | 0.00 % |
| Mount Olive (Wayne) | 1 | 4,193 | 745,670 | 4,193 | 100.00 % | 0.56 % |
| Mount Pleasant | 8 | 1,671 | 745,671 | 1,671 | 100.00 % | 0.22 % |
| Murfreesboro | 1 | 2,619 | 745,670 | 2,619 | 100.00 % | 0.35 % |
| Murphy | 11 | 1,608 | 745,670 | 1,608 | 100.00 % | 0.22 % |
| Nags Head | 3 | 3,168 | 745,671 | 3,168 | 100.00 % | 0.42 % |
| Nashville | 1 | 5,632 | 745,670 | 5,632 | 100.00 % | 0.76 % |
| Navassa | 7 | 1,367 | 745,671 | 1,367 | 100.00 % | 0.18 % |
| New Bern | 3 | 31,291 | 745,671 | 31,291 | 100.00 % | 4.20 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| New London | 8 | 607 | 745,671 | 607 | 100.00 % | 0.08 % |
| Newland | 11 | 715 | 745,670 | 715 | 100.00 % | 0.10 % |
| Newport | 3 | 4,364 | 745,671 | 4,364 | 100.00 % | 0.59 % |
| Newton | 10 | 13,148 | 745,670 | 13,148 | 100.00 % | 1.76 % |
| Newton Grove | 3 | 585 | 745,671 | 585 | 100.00 % | 0.08 % |
| Norlina | 1 | 920 | 745,670 | 920 | 100.00 % | 0.12 % |
| Norman | 8 | 100 | 745,671 | 100 | 100.00 % | 0.01 % |
| North Topsail Beach | 3 | 1,005 | 745,671 | 1,005 | 100.00 % | 0.13 % |
| North Wilkesboro | 5 | 4,382 | 745,671 | 4,382 | 100.00 % | 0.59 % |
| Northwest | 7 | 703 | 745,671 | 703 | 100.00 % | 0.09 % |
| Norwood | 8 | 2,367 | 745,671 | 2,367 | 100.00 % | 0.32 % |
| Oak City | 1 | 266 | 745,670 | 266 | 100.00 % | 0.04 % |
| Oak Island | 7 | 8,396 | 745,671 | 8,396 | 100.00 % | 1.13 % |
| Oak Ridge | 5 | 7,474 | 745,671 | 7,474 | 100.00 % | 1.00 % |
| Oakboro | 8 | 2,128 | 745,671 | 2,128 | 100.00 % | 0.29 % |
| Ocean Isle Beach | 7 | 867 | 745,671 | 867 | 100.00 % | 0.12 % |
| Old Fort | 11 | 811 | 745,670 | 811 | 100.00 % | 0.11 % |
| Oriental | 3 | 880 | 745,671 | 880 | 100.00 % | 0.12 % |
| Orrum | 7 | 59 | 745,671 | 59 | 100.00 % | 0.01 % |
| Ossipee | 9 | 536 | 745,671 | 536 | 100.00 % | 0.07 % |
| Oxford | 1 | 8,628 | 745,670 | 8,485 | 98.34 % | 1.14 % |
| Oxford | 13 | 8,628 | 745,670 | 143 | 1.66 % | 0.02 % |
| Pantego | 3 | 164 | 745,671 | 164 | 100.00 % | 0.02 % |
| Parkton | 7 | 504 | 745,671 | 504 | 100.00 % | 0.07 % |
| Parmele | 1 | 243 | 745,670 | 243 | 100.00 % | 0.03 % |
| Patterson Springs | 14 | 571 | 745,671 | 571 | 100.00 % | 0.08 % |
| Peachland | 8 | 390 | 745,671 | 390 | 100.00 % | 0.05 % |
| Peletier | 3 | 769 | 745,671 | 769 | 100.00 % | 0.10 % |
| Pembroke | 8 | 2,823 | 745,671 | 2,823 | 100.00 % | 0.38 % |
| Pikeville | 1 | 712 | 745,670 | 712 | 100.00 % | 0.10 % |
| Pilot Mountain | 5 | 1,440 | 745,671 | 1,440 | 100.00 % | 0.19 % |
| Pine Knoll Shores | 3 | 1,388 | 745,671 | 1,388 | 100.00 % | 0.19 % |
| Pine Level | 13 | 2,046 | 745,670 | 2,046 | 100.00 % | 0.27 % |
| Pinebluff | 9 | 1,473 | 745,671 | 1,473 | 100.00 % | 0.20 % |
| Pinehurst | 9 | 17,581 | 745,671 | 17,581 | 100.00 % | 2.36 % |
| Pinetops | 1 | 1,200 | 745,670 | 1,200 | 100.00 % | 0.16 % |
| Pineville | 12 | 10,602 | 745,670 | 2,700 | 25.47 % | 0.36 % |
| Pineville | 14 | 10,602 | 745,671 | 7,902 | 74.53 % | 1.06 % |
| Pink Hill | 1 | 451 | 745,670 | 451 | 100.00 % | 0.06 % |
| Pittsboro | 4 | 4,537 | 745,671 | 4,537 | 100.00 % | 0.61 % |
| Pleasant Garden | 9 | 5,000 | 745,671 | 5,000 | 100.00 % | 0.67 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023

Page 11 of 17

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Plymouth | 1 | 3,320 | 745,670 | 3,320 | 100.00 % | 0.45 % |
| Polkton | 8 | 2,250 | 745,671 | 2,250 | 100.00 % | 0.30 % |
| Polkville | 14 | 516 | 745,671 | 516 | 100.00 % | 0.07 % |
| Pollocksville | 3 | 268 | 745,671 | 268 | 100.00 % | 0.04 % |
| Powellsville | 1 | 189 | 745,670 | 189 | 100.00 % | 0.03 % |
| Princeton | 13 | 1,315 | 745,670 | 1,315 | 100.00 % | 0.18 % |
| Princeville | 1 | 1,254 | 745,670 | 1,254 | 100.00 % | 0.17 % |
| Proctorville | 7 | 121 | 745,671 | 121 | 100.00 % | 0.02 % |
| Raeford | 9 | 4,559 | 745,671 | 4,559 | 100.00 % | 0.61 % |
| Raleigh (Durham) | 4 | 1,559 | 745,671 | 1,559 | 100.00 % | 0.21 % |
| Raleigh (Wake) | 2 | 466,106 | 745,670 | 464,574 | 99.67 % | 62.30 % |
| | 13 | 466,106 | 745,670 | 1,532 | 0.33 % | 0.21 % |
| Ramseur | 9 | 1,774 | 745,671 | 1,774 | 100.00 % | 0.24 % |
| Randleman | 9 | 4,595 | 745,671 | 4,595 | 100.00 % | 0.62 % |
| Ranlo | 14 | 4,511 | 745,671 | 4,511 | 100.00 % | 0.60 % |
| Raynham | 8 | 60 | 745,671 | 60 | 100.00 % | 0.01 % |
| Red Cross | 8 | 762 | 745,671 | 762 | 100.00 % | 0.10 % |
| Red Oak | 1 | 3,342 | 745,670 | 3,342 | 100.00 % | 0.45 % |
| Red Springs (Hoke) | 9 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Red Springs (Robeson) | 8 | 3,087 | 745,671 | 3,087 | 100.00 % | 0.41 % |
| Reidsville | 5 | 14,583 | 745,671 | 14,583 | 100.00 % | 1.96 % |
| Rennert | 7 | 275 | 745,671 | 275 | 100.00 % | 0.04 % |
| Rhodhiss (Burke) | 14 | 639 | 745,671 | 639 | 100.00 % | 0.09 % |
| Rhodhiss (Caldwell) | 5 | 358 | 745,671 | 358 | 100.00 % | 0.05 % |
| Rich Square | 1 | 894 | 745,670 | 894 | 100.00 % | 0.12 % |
| Richfield | 8 | 582 | 745,671 | 582 | 100.00 % | 0.08 % |
| Richlands | 3 | 2,287 | 745,671 | 2,287 | 100.00 % | 0.31 % |
| River Bend | 3 | 2,902 | 745,671 | 2,902 | 100.00 % | 0.39 % |
| Roanoke Rapids | 1 | 15,229 | 745,670 | 15,229 | 100.00 % | 2.04 % |
| Robbins | 9 | 1,168 | 745,671 | 1,168 | 100.00 % | 0.16 % |
| Robbinsville | 11 | 597 | 745,670 | 597 | 100.00 % | 0.08 % |
| Robersonville | 1 | 1,269 | 745,670 | 1,269 | 100.00 % | 0.17 % |
| Rockingham | 8 | 9,243 | 745,671 | 9,243 | 100.00 % | 1.24 % |
| Rockwell | 6 | 2,302 | 745,671 | 2,302 | 100.00 % | 0.31 % |
| Rocky Mount (Edgecombe) | 1 | 15,414 | 745,670 | 15,414 | 100.00 % | 2.07 % |
| Rocky Mount (Nash) | 1 | 38,927 | 745,670 | 38,927 | 100.00 % | 5.22 % |
| Rolesville | 2 | 9,475 | 745,670 | 5,501 | 58.06 % | 0.74 % |
| | 13 | 9,475 | 745,670 | 3,974 | 41.94 % | 0.53 % |
| Ronda | 5 | 438 | 745,671 | 438 | 100.00 % | 0.06 % |
| Roper | 1 | 485 | 745,670 | 485 | 100.00 % | 0.07 % |
| Rose Hill | 3 | 1,371 | 745,671 | 1,371 | 100.00 % | 0.18 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 12 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 71 of 104

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Roseboro | 3 | 1,163 | 745,671 | 1,163 | 100.00 % | 0.16 % |
| Rosman | 11 | 701 | 745,670 | 701 | 100.00 % | 0.09 % |
| Rowland | 8 | 885 | 745,671 | 885 | 100.00 % | 0.12 % |
| Roxboro | 13 | 8,134 | 745,670 | 8,134 | 100.00 % | 1.09 % |
| Roxobel | 1 | 187 | 745,670 | 187 | 100.00 % | 0.03 % |
| Rural Hall | 10 | 3,351 | 745,670 | 3,351 | 100.00 % | 0.45 % |
| Ruth | 14 | 347 | 745,671 | 347 | 100.00 % | 0.05 % |
| Rutherford College (Burke) | 14 | 1,226 | 745,671 | 1,226 | 100.00 % | 0.16 % |
| Rutherford College (Caldwell) | 5 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Rutherfordton | 14 | 3,640 | 745,671 | 3,640 | 100.00 % | 0.49 % |
| Salemburg | 3 | 457 | 745,671 | 457 | 100.00 % | 0.06 % |
| Salisbury | 6 | 35,540 | 745,671 | 35,540 | 100.00 % | 4.77 % |
| Saluda (Henderson) | 11 | 11 | 745,670 | 11 | 100.00 % | 0.00 % |
| Saluda (Polk) | 11 | 620 | 745,670 | 620 | 100.00 % | 0.08 % |
| Sandy Creek | 7 | 248 | 745,671 | 248 | 100.00 % | 0.03 % |
| Sandyfield | 7 | 430 | 745,671 | 430 | 100.00 % | 0.06 % |
| Sanford | 13 | 30,261 | 745,670 | 30,261 | 100.00 % | 4.06 % |
| Saratoga | 1 | 353 | 745,670 | 353 | 100.00 % | 0.05 % |
| Sawmills | 5 | 5,020 | 745,671 | 5,020 | 100.00 % | 0.67 % |
| Scotland Neck | 1 | 1,640 | 745,670 | 1,640 | 100.00 % | 0.22 % |
| Seaboard | 1 | 542 | 745,670 | 542 | 100.00 % | 0.07 % |
| Seagrove | 9 | 235 | 745,671 | 235 | 100.00 % | 0.03 % |
| Sedalia | 9 | 676 | 745,671 | 676 | 100.00 % | 0.09 % |
| Selma | 13 | 6,317 | 745,670 | 6,317 | 100.00 % | 0.85 % |
| Seven Devils (Avery) | 11 | 38 | 745,670 | 38 | 100.00 % | 0.01 % |
| Seven Devils (Watauga) | 5 | 275 | 745,671 | 275 | 100.00 % | 0.04 % |
| Seven Springs | 1 | 55 | 745,670 | 55 | 100.00 % | 0.01 % |
| Severn | 1 | 191 | 745,670 | 191 | 100.00 % | 0.03 % |
| Shallotte | 7 | 4,185 | 745,671 | 4,185 | 100.00 % | 0.56 % |
| Sharpsburg (Edgecombe) | 1 | 215 | 745,670 | 215 | 100.00 % | 0.03 % |
| Sharpsburg (Nash) | 1 | 1,061 | 745,670 | 1,061 | 100.00 % | 0.14 % |
| Sharpsburg (Wilson) | 1 | 421 | 745,670 | 421 | 100.00 % | 0.06 % |
| Shelby | 14 | 21,918 | 745,671 | 21,918 | 100.00 % | 2.94 % |
| Siler City | 9 | 7,702 | 745,671 | 7,702 | 100.00 % | 1.03 % |
| Simpson | 3 | 390 | 745,671 | 390 | 100.00 % | 0.05 % |
| Sims | 1 | 275 | 745,670 | 275 | 100.00 % | 0.04 % |
| Smithfield | 13 | 11,292 | 745,670 | 11,292 | 100.00 % | 1.51 % |
| Snow Hill | 1 | 1,481 | 745,670 | 1,481 | 100.00 % | 0.20 % |
| Southern Pines | 9 | 15,545 | 745,671 | 15,545 | 100.00 % | 2.08 % |
| Southern Shores | 3 | 3,090 | 745,671 | 3,090 | 100.00 % | 0.41 % |
| Southport | 7 | 3,971 | 745,671 | 3,971 | 100.00 % | 0.53 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 13 of 17

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Sparta | 5 | 1,834 | 745,671 | 1,834 | 100.00 % | 0.25 % |
| Speed | 1 | 63 | 745,670 | 63 | 100.00 % | 0.01 % |
| Spencer | 6 | 3,308 | 745,671 | 3,308 | 100.00 % | 0.44 % |
| Spencer Mountain | 14 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Spindale | 14 | 4,225 | 745,671 | 4,225 | 100.00 % | 0.57 % |
| Spring Hope | 1 | 1,309 | 745,670 | 1,309 | 100.00 % | 0.18 % |
| Spring Lake | 9 | 11,660 | 745,671 | 11,660 | 100.00 % | 1.56 % |
| Spruce Pine | 11 | 2,194 | 745,670 | 2,194 | 100.00 % | 0.29 % |
| St. Helena | 7 | 417 | 745,671 | 417 | 100.00 % | 0.06 % |
| St. James | 7 | 6,529 | 745,671 | 6,529 | 100.00 % | 0.88 % |
| St. Pauls | 7 | 2,045 | 745,671 | 2,045 | 100.00 % | 0.27 % |
| Staley | 9 | 397 | 745,671 | 397 | 100.00 % | 0.05 % |
| Stallings (Mecklenburg) | 8 | 384 | 745,671 | 384 | 100.00 % | 0.05 % |
| Stallings (Union) | 8 | 15,728 | 745,671 | 15,728 | 100.00 % | 2.11 % |
| Stanfield | 8 | 1,585 | 745,671 | 1,585 | 100.00 % | 0.21 % |
| Stanley | 14 | 3,963 | 745,671 | 3,963 | 100.00 % | 0.53 % |
| Stantonsburg | 1 | 762 | 745,670 | 762 | 100.00 % | 0.10 % |
| Star | 8 | 806 | 745,671 | 806 | 100.00 % | 0.11 % |
| Statesville | 10 | 28,419 | 745,670 | 28,419 | 100.00 % | 3.81 % |
| Stedman | 7 | 1,277 | 745,671 | 1,277 | 100.00 % | 0.17 % |
| Stem | 13 | 960 | 745,670 | 960 | 100.00 % | 0.13 % |
| Stokesdale | 5 | 5,924 | 745,671 | 5,924 | 100.00 % | 0.79 % |
| Stoneville | 5 | 1,308 | 745,671 | 1,308 | 100.00 % | 0.18 % |
| Stonewall | 3 | 214 | 745,671 | 214 | 100.00 % | 0.03 % |
| Stovall | 13 | 324 | 745,670 | 324 | 100.00 % | 0.04 % |
| Sugar Mountain | 11 | 371 | 745,670 | 371 | 100.00 % | 0.05 % |
| Summerfield | 5 | 10,951 | 745,671 | 8,442 | 77.09 % | 1.13 % |
| Summerfield | 9 | 10,951 | 745,671 | 2,509 | 22.91 % | 0.34 % |
| Sunset Beach | 7 | 4,175 | 745,671 | 4,175 | 100.00 % | 0.56 % |
| Surf City (Onslow) | 3 | 334 | 745,671 | 334 | 100.00 % | 0.04 % |
| Surf City (Pender) | 7 | 3,533 | 745,671 | 3,533 | 100.00 % | 0.47 % |
| Swansboro | 3 | 3,744 | 745,671 | 3,744 | 100.00 % | 0.50 % |
| Swepsonville | 9 | 2,445 | 745,671 | 2,445 | 100.00 % | 0.33 % |
| Sylva | 11 | 2,578 | 745,670 | 2,578 | 100.00 % | 0.35 % |
| Tabor City | 7 | 3,781 | 745,671 | 3,781 | 100.00 % | 0.51 % |
| Tar Heel | 7 | 90 | 745,671 | 90 | 100.00 % | 0.01 % |
| Tarboro | 1 | 10,721 | 745,670 | 10,721 | 100.00 % | 1.44 % |
| Taylorsville | 5 | 2,320 | 745,671 | 2,320 | 100.00 % | 0.31 % |
| Taylortown | 9 | 634 | 745,671 | 634 | 100.00 % | 0.09 % |
| Teachey | 3 | 448 | 745,671 | 448 | 100.00 % | 0.06 % |
| Thomasville (Davidson) | 6 | 26,662 | 745,671 | 26,662 | 100.00 % | 3.58 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 14 of 17

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Thomasville (Randolph) | 9 | 521 | 745,671 | 521 | 100.00 % | 0.07 % |
| Tobaccoville (Forsyth) | 10 | 2,578 | 745,670 | 2,578 | 100.00 % | 0.35 % |
| Tobaccoville (Stokes) | 5 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Topsail Beach | 7 | 461 | 745,671 | 461 | 100.00 % | 0.06 % |
| Trent Woods | 3 | 4,074 | 745,671 | 4,074 | 100.00 % | 0.55 % |
| Trenton | 3 | 238 | 745,671 | 238 | 100.00 % | 0.03 % |
| Trinity | 9 | 7,006 | 745,671 | 7,006 | 100.00 % | 0.94 % |
| Troutman | 10 | 3,698 | 745,670 | 3,698 | 100.00 % | 0.50 % |
| Troy | 8 | 2,850 | 745,671 | 2,850 | 100.00 % | 0.38 % |
| Tryon | 14 | 1,562 | 745,671 | 1,562 | 100.00 % | 0.21 % |
| Turkey | 3 | 213 | 745,671 | 213 | 100.00 % | 0.03 % |
| Unionville | 8 | 6,643 | 745,671 | 6,643 | 100.00 % | 0.89 % |
| Valdese | 14 | 4,689 | 745,671 | 4,689 | 100.00 % | 0.63 % |
| Vanceboro | 3 | 869 | 745,671 | 869 | 100.00 % | 0.12 % |
| Vandemere | 3 | 246 | 745,671 | 246 | 100.00 % | 0.03 % |
| Varnamtown | 7 | 525 | 745,671 | 525 | 100.00 % | 0.07 % |
| Vass | 9 | 952 | 745,671 | 952 | 100.00 % | 0.13 % |
| Waco | 14 | 310 | 745,671 | 310 | 100.00 % | 0.04 % |
| Wade | 7 | 638 | 745,671 | 638 | 100.00 % | 0.09 % |
| Wadesboro | 8 | 5,008 | 745,671 | 5,008 | 100.00 % | 0.67 % |
| Wagram | 8 | 615 | 745,671 | 615 | 100.00 % | 0.08 % |
| Wake Forest (Franklin) | 13 | 1,504 | 745,670 | 1,504 | 100.00 % | 0.20 % |
| Wake Forest (Wake) | 2 | 46,097 | 745,670 | 32,623 | 70.77 % | 4.37 % |
| Wake Forest (Wake) | 13 | 46,097 | 745,670 | 13,474 | 29.23 % | 1.81 % |
| Walkertown | 6 | 5,692 | 745,671 | 1,081 | 18.99 % | 0.14 % |
| Walkertown | 10 | 5,692 | 745,670 | 4,611 | 81.01 % | 0.62 % |
| Wallace (Duplin) | 3 | 3,413 | 745,671 | 3,413 | 100.00 % | 0.46 % |
| Wallace (Pender) | 7 | 0 | 745,671 | 0 | 0.00 % | 0.00 % |
| Wallburg | 6 | 3,051 | 745,671 | 3,051 | 100.00 % | 0.41 % |
| Walnut Cove | 5 | 1,586 | 745,671 | 1,586 | 100.00 % | 0.21 % |
| Walnut Creek | 1 | 1,084 | 745,670 | 1,084 | 100.00 % | 0.15 % |
| Walstonburg | 1 | 193 | 745,670 | 193 | 100.00 % | 0.03 % |
| Warrenton | 1 | 851 | 745,670 | 851 | 100.00 % | 0.11 % |
| Warsaw | 3 | 2,733 | 745,671 | 2,733 | 100.00 % | 0.37 % |
| Washington | 3 | 9,875 | 745,671 | 9,875 | 100.00 % | 1.32 % |
| Washington Park | 3 | 392 | 745,671 | 392 | 100.00 % | 0.05 % |
| Watha | 7 | 181 | 745,671 | 181 | 100.00 % | 0.02 % |
| Waxhaw | 8 | 20,534 | 745,671 | 20,534 | 100.00 % | 2.75 % |
| Waynesville | 11 | 10,140 | 745,670 | 10,140 | 100.00 % | 1.36 % |
| Weaverville | 11 | 4,567 | 745,670 | 4,567 | 100.00 % | 0.61 % |
| Webster | 11 | 372 | 745,670 | 372 | 100.00 % | 0.05 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 15 of 17

# Municipality by County - District Report

## District Plan: SL 2023-145

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Weddington (Mecklenburg) | 8 | 5 | 745,671 | 5 | 100.00 % | 0.00 % |
| Weddington (Union) | 8 | 13,176 | 745,671 | 13,176 | 100.00 % | 1.77 % |
| Weldon | 1 | 1,444 | 745,670 | 1,444 | 100.00 % | 0.19 % |
| Wendell | 2 | 9,793 | 745,670 | 9,765 | 99.71 % | 1.31 % |
| | 13 | 9,793 | 745,670 | 28 | 0.29 % | 0.00 % |
| Wentworth | 5 | 2,662 | 745,671 | 2,662 | 100.00 % | 0.36 % |
| Wesley Chapel | 8 | 8,681 | 745,671 | 8,681 | 100.00 % | 1.16 % |
| West Jefferson | 5 | 1,279 | 745,671 | 1,279 | 100.00 % | 0.17 % |
| Whispering Pines | 9 | 4,987 | 745,671 | 4,987 | 100.00 % | 0.67 % |
| Whitakers (Edgecombe) | 1 | 290 | 745,670 | 290 | 100.00 % | 0.04 % |
| Whitakers (Nash) | 1 | 337 | 745,670 | 337 | 100.00 % | 0.05 % |
| White Lake | 7 | 843 | 745,671 | 843 | 100.00 % | 0.11 % |
| Whiteville | 7 | 4,766 | 745,671 | 4,766 | 100.00 % | 0.64 % |
| Whitsett | 9 | 584 | 745,671 | 584 | 100.00 % | 0.08 % |
| Wilkesboro | 5 | 3,687 | 745,671 | 3,687 | 100.00 % | 0.49 % |
| Williamston | 1 | 5,248 | 745,670 | 5,248 | 100.00 % | 0.70 % |
| Wilmington | 7 | 115,451 | 745,671 | 115,451 | 100.00 % | 15.48 % |
| Wilson | 1 | 47,851 | 745,670 | 47,851 | 100.00 % | 6.42 % |
| Wilson's Mills | 13 | 2,534 | 745,670 | 2,534 | 100.00 % | 0.34 % |
| Windsor | 1 | 3,582 | 745,670 | 3,582 | 100.00 % | 0.48 % |
| Winfall | 1 | 555 | 745,670 | 555 | 100.00 % | 0.07 % |
| Wingate | 8 | 4,055 | 745,671 | 4,055 | 100.00 % | 0.54 % |
| Winston-Salem | 6 | 249,545 | 745,671 | 33,949 | 13.60 % | 4.55 % |
| | 10 | 249,545 | 745,670 | 215,596 | 86.40 % | 28.91 % |
| Winterville | 3 | 10,462 | 745,671 | 10,462 | 100.00 % | 1.40 % |
| Winton | 1 | 629 | 745,670 | 629 | 100.00 % | 0.08 % |
| Woodfin | 11 | 7,936 | 745,670 | 7,936 | 100.00 % | 1.06 % |
| Woodland | 1 | 557 | 745,670 | 557 | 100.00 % | 0.07 % |
| Wrightsville Beach | 7 | 2,473 | 745,671 | 2,473 | 100.00 % | 0.33 % |
| Yadkinville | 10 | 2,995 | 745,670 | 2,995 | 100.00 % | 0.40 % |
| Yanceyville | 13 | 1,937 | 745,670 | 1,937 | 100.00 % | 0.26 % |
| Youngsville | 13 | 2,016 | 745,670 | 2,016 | 100.00 % | 0.27 % |
| Zebulon (Johnston) | 13 | 0 | 745,670 | 0 | 0.00 % | 0.00 % |
| Zebulon (Wake) | 2 | 6,903 | 745,670 | 4,668 | 67.62 % | 0.63 % |
| | 13 | 6,903 | 745,670 | 2,235 | 32.38 % | 0.30 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023                                                     Page 16 of 17

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 75 of 104

# Municipality by County - District Report

## District Plan: SL 2023-145

**Assigned Geography Total:** | 6,017,605

Report display: all municipalities

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 14

Split Municipalities: 32

Splits Involving Population: 29

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023

Page 17 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Ahoskie | 745,670 | 4,891 | 4,891 | 0.66 % | 100.00 % |
| | Askewville | 745,670 | 184 | 184 | 0.02 % | 100.00 % |
| | Aulander | 745,670 | 763 | 763 | 0.10 % | 100.00 % |
| | Bailey | 745,670 | 568 | 568 | 0.08 % | 100.00 % |
| | Bear Grass | 745,670 | 89 | 89 | 0.01 % | 100.00 % |
| | Black Creek | 745,670 | 692 | 692 | 0.09 % | 100.00 % |
| | Castalia | 745,670 | 264 | 264 | 0.04 % | 100.00 % |
| | Cofield | 745,670 | 267 | 267 | 0.04 % | 100.00 % |
| | Colerain | 745,670 | 217 | 217 | 0.03 % | 100.00 % |
| | Columbia | 745,670 | 610 | 610 | 0.08 % | 100.00 % |
| | Como | 745,670 | 67 | 67 | 0.01 % | 100.00 % |
| | Conetoe | 745,670 | 198 | 198 | 0.03 % | 100.00 % |
| | Conway | 745,670 | 752 | 752 | 0.10 % | 100.00 % |
| | Creswell | 745,670 | 207 | 207 | 0.03 % | 100.00 % |
| | Dortches | 745,670 | 1,082 | 1,082 | 0.15 % | 100.00 % |
| | Edenton | 745,670 | 4,460 | 4,460 | 0.60 % | 100.00 % |
| | Elizabeth City (Camden) | 745,670 | 38 | 38 | 0.01 % | 100.00 % |
| | Elizabeth City (Pasquotank) | 745,670 | 18,593 | 18,593 | 2.49 % | 100.00 % |
| | Elm City (Nash) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| 1 | Elm City (Wilson) | 745,670 | 1,218 | 1,218 | 0.16 % | 100.00 % |
| | Enfield | 745,670 | 1,865 | 1,865 | 0.25 % | 100.00 % |
| | Eureka | 745,670 | 214 | 214 | 0.03 % | 100.00 % |
| | Everetts | 745,670 | 150 | 150 | 0.02 % | 100.00 % |
| | Fremont | 745,670 | 1,196 | 1,196 | 0.16 % | 100.00 % |
| | Garysburg | 745,670 | 904 | 904 | 0.12 % | 100.00 % |
| | Gaston | 745,670 | 1,008 | 1,008 | 0.14 % | 100.00 % |
| | Gatesville | 745,670 | 267 | 267 | 0.04 % | 100.00 % |
| | Goldsboro | 745,670 | 33,657 | 33,657 | 4.51 % | 100.00 % |
| | Grifton (Lenoir) | 745,670 | 147 | 147 | 0.02 % | 100.00 % |
| | Halifax | 745,670 | 170 | 170 | 0.02 % | 100.00 % |
| | Hamilton | 745,670 | 306 | 306 | 0.04 % | 100.00 % |
| | Harrellsville | 745,670 | 85 | 85 | 0.01 % | 100.00 % |
| | Hassell | 745,670 | 49 | 49 | 0.01 % | 100.00 % |
| | Henderson | 745,670 | 15,060 | 15,060 | 2.02 % | 100.00 % |
| | Hertford | 745,670 | 1,934 | 1,934 | 0.26 % | 100.00 % |
| | Hobgood | 745,670 | 268 | 268 | 0.04 % | 100.00 % |
| | Hookerton | 745,670 | 413 | 413 | 0.06 % | 100.00 % |
| | Jackson | 745,670 | 430 | 430 | 0.06 % | 100.00 % |
| | Jamesville | 745,670 | 424 | 424 | 0.06 % | 100.00 % |
| | Kelford | 745,670 | 203 | 203 | 0.03 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 1 of 17

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Kenly (Wilson) | 745,670 | 198 | 198 | 0.03 % | 100.00 % |
| | Kinston | 745,670 | 19,900 | 19,900 | 2.67 % | 100.00 % |
| | Kittrell | 745,670 | 132 | 132 | 0.02 % | 100.00 % |
| | La Grange | 745,670 | 2,595 | 2,595 | 0.35 % | 100.00 % |
| | Lasker | 745,670 | 64 | 64 | 0.01 % | 100.00 % |
| | Leggett | 745,670 | 37 | 37 | 0.00 % | 100.00 % |
| | Lewiston Woodville | 745,670 | 426 | 426 | 0.06 % | 100.00 % |
| | Littleton | 745,670 | 559 | 559 | 0.07 % | 100.00 % |
| | Lucama | 745,670 | 1,036 | 1,036 | 0.14 % | 100.00 % |
| | Macclesfield | 745,670 | 413 | 413 | 0.06 % | 100.00 % |
| | Macon | 745,670 | 110 | 110 | 0.01 % | 100.00 % |
| | Middleburg | 745,670 | 101 | 101 | 0.01 % | 100.00 % |
| | Middlesex | 745,670 | 912 | 912 | 0.12 % | 100.00 % |
| | Momeyer | 745,670 | 277 | 277 | 0.04 % | 100.00 % |
| | Mount Olive (Wayne) | 745,670 | 4,193 | 4,193 | 0.56 % | 100.00 % |
| | Murfreesboro | 745,670 | 2,619 | 2,619 | 0.35 % | 100.00 % |
| | Nashville | 745,670 | 5,632 | 5,632 | 0.76 % | 100.00 % |
| | Norlina | 745,670 | 920 | 920 | 0.12 % | 100.00 % |
| | Oak City | 745,670 | 266 | 266 | 0.04 % | 100.00 % |
| 1 | Oxford | 745,670 | 8,628 | 8,485 | 1.14 % | 98.34 % |
| | Parmele | 745,670 | 243 | 243 | 0.03 % | 100.00 % |
| | Pikeville | 745,670 | 712 | 712 | 0.10 % | 100.00 % |
| | Pinetops | 745,670 | 1,200 | 1,200 | 0.16 % | 100.00 % |
| | Pink Hill | 745,670 | 451 | 451 | 0.06 % | 100.00 % |
| | Plymouth | 745,670 | 3,320 | 3,320 | 0.45 % | 100.00 % |
| | Powellsville | 745,670 | 189 | 189 | 0.03 % | 100.00 % |
| | Princeville | 745,670 | 1,254 | 1,254 | 0.17 % | 100.00 % |
| | Red Oak | 745,670 | 3,342 | 3,342 | 0.45 % | 100.00 % |
| | Rich Square | 745,670 | 894 | 894 | 0.12 % | 100.00 % |
| | Roanoke Rapids | 745,670 | 15,229 | 15,229 | 2.04 % | 100.00 % |
| | Robersonville | 745,670 | 1,269 | 1,269 | 0.17 % | 100.00 % |
| | Rocky Mount (Edgecombe) | 745,670 | 15,414 | 15,414 | 2.07 % | 100.00 % |
| | Rocky Mount (Nash) | 745,670 | 38,927 | 38,927 | 5.22 % | 100.00 % |
| | Roper | 745,670 | 485 | 485 | 0.07 % | 100.00 % |
| | Roxobel | 745,670 | 187 | 187 | 0.03 % | 100.00 % |
| | Saratoga | 745,670 | 353 | 353 | 0.05 % | 100.00 % |
| | Scotland Neck | 745,670 | 1,640 | 1,640 | 0.22 % | 100.00 % |
| | Seaboard | 745,670 | 542 | 542 | 0.07 % | 100.00 % |
| | Seven Springs | 745,670 | 55 | 55 | 0.01 % | 100.00 % |
| | Severn | 745,670 | 191 | 191 | 0.03 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 2 of 17

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 78 of 104

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 1 | Sharpsburg (Edgecombe) | 745,670 | 215 | 215 | 0.03 % | 100.00 % |
| | Sharpsburg (Nash) | 745,670 | 1,061 | 1,061 | 0.14 % | 100.00 % |
| | Sharpsburg (Wilson) | 745,670 | 421 | 421 | 0.06 % | 100.00 % |
| | Sims | 745,670 | 275 | 275 | 0.04 % | 100.00 % |
| | Snow Hill | 745,670 | 1,481 | 1,481 | 0.20 % | 100.00 % |
| | Speed | 745,670 | 63 | 63 | 0.01 % | 100.00 % |
| | Spring Hope | 745,670 | 1,309 | 1,309 | 0.18 % | 100.00 % |
| | Stantonsburg | 745,670 | 762 | 762 | 0.10 % | 100.00 % |
| | Tarboro | 745,670 | 10,721 | 10,721 | 1.44 % | 100.00 % |
| | Walnut Creek | 745,670 | 1,084 | 1,084 | 0.15 % | 100.00 % |
| | Walstonburg | 745,670 | 193 | 193 | 0.03 % | 100.00 % |
| | Warrenton | 745,670 | 851 | 851 | 0.11 % | 100.00 % |
| | Weldon | 745,670 | 1,444 | 1,444 | 0.19 % | 100.00 % |
| | Whitakers (Edgecombe) | 745,670 | 290 | 290 | 0.04 % | 100.00 % |
| | Whitakers (Nash) | 745,670 | 337 | 337 | 0.05 % | 100.00 % |
| | Williamston | 745,670 | 5,248 | 5,248 | 0.70 % | 100.00 % |
| | Wilson | 745,670 | 47,851 | 47,851 | 6.42 % | 100.00 % |
| | Windsor | 745,670 | 3,582 | 3,582 | 0.48 % | 100.00 % |
| | Winfall | 745,670 | 555 | 555 | 0.07 % | 100.00 % |
| | Winton | 745,670 | 629 | 629 | 0.08 % | 100.00 % |
| | Woodland | 745,670 | 557 | 557 | 0.07 % | 100.00 % |
| 2 | Cary (Wake) | 745,670 | 171,012 | 84,668 | 11.35 % | 49.51 % |
| | Durham (Wake) | 745,670 | 269 | 269 | 0.04 % | 100.00 % |
| | Garner | 745,670 | 31,159 | 27,258 | 3.66 % | 87.48 % |
| | Knightdale | 745,670 | 19,435 | 19,435 | 2.61 % | 100.00 % |
| | Morrisville (Wake) | 745,670 | 29,423 | 10,457 | 1.40 % | 35.54 % |
| | Raleigh (Wake) | 745,670 | 466,106 | 464,574 | 62.30 % | 99.67 % |
| | Rolesville | 745,670 | 9,475 | 5,501 | 0.74 % | 58.06 % |
| | Wake Forest (Wake) | 745,670 | 46,097 | 32,623 | 4.37 % | 70.77 % |
| | Wendell | 745,670 | 9,793 | 9,765 | 1.31 % | 99.71 % |
| | Zebulon (Wake) | 745,670 | 6,903 | 4,668 | 0.63 % | 67.62 % |
| 3 | Alliance | 745,671 | 733 | 733 | 0.10 % | 100.00 % |
| | Arapahoe | 745,671 | 416 | 416 | 0.06 % | 100.00 % |
| | Atlantic Beach | 745,671 | 1,364 | 1,364 | 0.18 % | 100.00 % |
| | Aurora | 745,671 | 455 | 455 | 0.06 % | 100.00 % |
| | Ayden | 745,671 | 4,977 | 4,977 | 0.67 % | 100.00 % |
| | Bath | 745,671 | 245 | 245 | 0.03 % | 100.00 % |
| | Bayboro | 745,671 | 1,161 | 1,161 | 0.16 % | 100.00 % |
| | Beaufort | 745,671 | 4,464 | 4,464 | 0.60 % | 100.00 % |
| | Belhaven | 745,671 | 1,410 | 1,410 | 0.19 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 3 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Bethel | 745,671 | 1,373 | 1,373 | 0.18 % | 100.00 % |
| | Beulaville | 745,671 | 1,116 | 1,116 | 0.15 % | 100.00 % |
| | Bogue | 745,671 | 695 | 695 | 0.09 % | 100.00 % |
| | Bridgeton | 745,671 | 349 | 349 | 0.05 % | 100.00 % |
| | Calypso | 745,671 | 327 | 327 | 0.04 % | 100.00 % |
| | Cape Carteret | 745,671 | 2,224 | 2,224 | 0.30 % | 100.00 % |
| | Cedar Point | 745,671 | 1,764 | 1,764 | 0.24 % | 100.00 % |
| | Chocowinity | 745,671 | 722 | 722 | 0.10 % | 100.00 % |
| | Clinton | 745,671 | 8,383 | 8,383 | 1.12 % | 100.00 % |
| | Cove City | 745,671 | 378 | 378 | 0.05 % | 100.00 % |
| | Dover | 745,671 | 349 | 349 | 0.05 % | 100.00 % |
| | Duck | 745,671 | 742 | 742 | 0.10 % | 100.00 % |
| | Emerald Isle | 745,671 | 3,847 | 3,847 | 0.52 % | 100.00 % |
| | Faison (Duplin) | 745,671 | 784 | 784 | 0.11 % | 100.00 % |
| | Faison (Sampson) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Falkland | 745,671 | 47 | 47 | 0.01 % | 100.00 % |
| | Farmville | 745,671 | 4,461 | 4,461 | 0.60 % | 100.00 % |
| | Fountain | 745,671 | 385 | 385 | 0.05 % | 100.00 % |
| | Garland | 745,671 | 595 | 595 | 0.08 % | 100.00 % |
| 3 | Grantsboro | 745,671 | 692 | 692 | 0.09 % | 100.00 % |
| | Greenevers | 745,671 | 567 | 567 | 0.08 % | 100.00 % |
| | Greenville | 745,671 | 87,521 | 87,521 | 11.74 % | 100.00 % |
| | Grifton (Pitt) | 745,671 | 2,301 | 2,301 | 0.31 % | 100.00 % |
| | Grimesland | 745,671 | 386 | 386 | 0.05 % | 100.00 % |
| | Harrells (Duplin) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Harrells (Sampson) | 745,671 | 160 | 160 | 0.02 % | 100.00 % |
| | Havelock | 745,671 | 16,621 | 16,621 | 2.23 % | 100.00 % |
| | Holly Ridge | 745,671 | 4,171 | 4,171 | 0.56 % | 100.00 % |
| | Indian Beach | 745,671 | 223 | 223 | 0.03 % | 100.00 % |
| | Jacksonville | 745,671 | 72,723 | 72,723 | 9.75 % | 100.00 % |
| | Kenansville | 745,671 | 770 | 770 | 0.10 % | 100.00 % |
| | Kill Devil Hills | 745,671 | 7,656 | 7,656 | 1.03 % | 100.00 % |
| | Kitty Hawk | 745,671 | 3,689 | 3,689 | 0.49 % | 100.00 % |
| | Magnolia | 745,671 | 831 | 831 | 0.11 % | 100.00 % |
| | Manteo | 745,671 | 1,600 | 1,600 | 0.21 % | 100.00 % |
| | Maysville | 745,671 | 818 | 818 | 0.11 % | 100.00 % |
| | Mesic | 745,671 | 144 | 144 | 0.02 % | 100.00 % |
| | Minnesott Beach | 745,671 | 530 | 530 | 0.07 % | 100.00 % |
| | Morehead City | 745,671 | 9,556 | 9,556 | 1.28 % | 100.00 % |
| | Mount Olive (Duplin) | 745,671 | 5 | 5 | 0.00 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023
Page 4 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Nags Head | 745,671 | 3,168 | 3,168 | 0.42 % | 100.00 % |
| | New Bern | 745,671 | 31,291 | 31,291 | 4.20 % | 100.00 % |
| | Newport | 745,671 | 4,364 | 4,364 | 0.59 % | 100.00 % |
| | Newton Grove | 745,671 | 585 | 585 | 0.08 % | 100.00 % |
| | North Topsail Beach | 745,671 | 1,005 | 1,005 | 0.13 % | 100.00 % |
| | Oriental | 745,671 | 880 | 880 | 0.12 % | 100.00 % |
| | Pantego | 745,671 | 164 | 164 | 0.02 % | 100.00 % |
| | Peletier | 745,671 | 769 | 769 | 0.10 % | 100.00 % |
| | Pine Knoll Shores | 745,671 | 1,388 | 1,388 | 0.19 % | 100.00 % |
| | Pollocksville | 745,671 | 268 | 268 | 0.04 % | 100.00 % |
| | Richlands | 745,671 | 2,287 | 2,287 | 0.31 % | 100.00 % |
| | River Bend | 745,671 | 2,902 | 2,902 | 0.39 % | 100.00 % |
| | Rose Hill | 745,671 | 1,371 | 1,371 | 0.18 % | 100.00 % |
| | Roseboro | 745,671 | 1,163 | 1,163 | 0.16 % | 100.00 % |
| | Salemburg | 745,671 | 457 | 457 | 0.06 % | 100.00 % |
| 3 | Simpson | 745,671 | 390 | 390 | 0.05 % | 100.00 % |
| | Southern Shores | 745,671 | 3,090 | 3,090 | 0.41 % | 100.00 % |
| | Stonewall | 745,671 | 214 | 214 | 0.03 % | 100.00 % |
| | Surf City (Onslow) | 745,671 | 334 | 334 | 0.04 % | 100.00 % |
| | Swansboro | 745,671 | 3,744 | 3,744 | 0.50 % | 100.00 % |
| | Teachey | 745,671 | 448 | 448 | 0.06 % | 100.00 % |
| | Trent Woods | 745,671 | 4,074 | 4,074 | 0.55 % | 100.00 % |
| | Trenton | 745,671 | 238 | 238 | 0.03 % | 100.00 % |
| | Turkey | 745,671 | 213 | 213 | 0.03 % | 100.00 % |
| | Vanceboro | 745,671 | 869 | 869 | 0.12 % | 100.00 % |
| | Vandemere | 745,671 | 246 | 246 | 0.03 % | 100.00 % |
| | Wallace (Duplin) | 745,671 | 3,413 | 3,413 | 0.46 % | 100.00 % |
| | Warsaw | 745,671 | 2,733 | 2,733 | 0.37 % | 100.00 % |
| | Washington | 745,671 | 9,875 | 9,875 | 1.32 % | 100.00 % |
| | Washington Park | 745,671 | 392 | 392 | 0.05 % | 100.00 % |
| | Winterville | 745,671 | 10,462 | 10,462 | 1.40 % | 100.00 % |
| | Apex | 745,671 | 58,780 | 58,780 | 7.88 % | 100.00 % |
| | Carrboro | 745,671 | 21,295 | 21,295 | 2.86 % | 100.00 % |
| | Cary (Chatham) | 745,671 | 3,709 | 438 | 0.06 % | 11.81 % |
| | Cary (Wake) | 745,671 | 171,012 | 82,567 | 11.07 % | 48.28 % |
| 4 | Chapel Hill (Durham) | 745,671 | 2,906 | 2,906 | 0.39 % | 100.00 % |
| | Chapel Hill (Orange) | 745,671 | 59,054 | 59,054 | 7.92 % | 100.00 % |
| | Durham (Durham) | 745,671 | 283,093 | 283,093 | 37.96 % | 100.00 % |
| | Durham (Orange) | 745,671 | 144 | 144 | 0.02 % | 100.00 % |
| | Durham (Wake) | 745,671 | 269 | 0 | 0.00 % | 0.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM     [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.     Page 5 of 17

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 4 | Fuquay-Varina (Wake) | 745,671 | 34,152 | 12,393 | 1.66 % | 36.29 % |
| | Hillsborough | 745,671 | 9,660 | 9,660 | 1.30 % | 100.00 % |
| | Holly Springs | 745,671 | 41,239 | 35,190 | 4.72 % | 85.33 % |
| | Mebane (Orange) | 745,671 | 3,171 | 3,171 | 0.43 % | 100.00 % |
| | Morrisville (Durham) | 745,671 | 207 | 207 | 0.03 % | 100.00 % |
| | Morrisville (Wake) | 745,671 | 29,423 | 18,966 | 2.54 % | 64.46 % |
| | Pittsboro | 745,671 | 4,537 | 4,537 | 0.61 % | 100.00 % |
| | Raleigh (Durham) | 745,671 | 1,559 | 1,559 | 0.21 % | 100.00 % |
| 5 | Beech Mountain (Watauga) | 745,671 | 613 | 613 | 0.08 % | 100.00 % |
| | Blowing Rock (Caldwell) | 745,671 | 91 | 91 | 0.01 % | 100.00 % |
| | Blowing Rock (Watauga) | 745,671 | 1,285 | 1,285 | 0.17 % | 100.00 % |
| | Boone | 745,671 | 19,092 | 19,092 | 2.56 % | 100.00 % |
| | Cajah's Mountain | 745,671 | 2,722 | 2,722 | 0.37 % | 100.00 % |
| | Cedar Rock | 745,671 | 301 | 301 | 0.04 % | 100.00 % |
| | Danbury | 745,671 | 189 | 189 | 0.03 % | 100.00 % |
| | Dobson | 745,671 | 1,462 | 1,462 | 0.20 % | 100.00 % |
| | Eden | 745,671 | 15,421 | 15,421 | 2.07 % | 100.00 % |
| | Elkin (Surry) | 745,671 | 4,049 | 4,049 | 0.54 % | 100.00 % |
| | Elkin (Wilkes) | 745,671 | 73 | 73 | 0.01 % | 100.00 % |
| | Gamewell | 745,671 | 3,702 | 3,702 | 0.50 % | 100.00 % |
| | Granite Falls | 745,671 | 4,965 | 4,965 | 0.67 % | 100.00 % |
| | Greensboro | 745,671 | 299,035 | 224,189 | 30.07 % | 74.97 % |
| | Hickory (Caldwell) | 745,671 | 32 | 32 | 0.00 % | 100.00 % |
| | Hudson | 745,671 | 3,780 | 3,780 | 0.51 % | 100.00 % |
| | Jefferson | 745,671 | 1,622 | 1,622 | 0.22 % | 100.00 % |
| | Kernersville (Guilford) | 745,671 | 502 | 82 | 0.01 % | 16.33 % |
| | King (Stokes) | 745,671 | 6,606 | 6,606 | 0.89 % | 100.00 % |
| | Lansing | 745,671 | 126 | 126 | 0.02 % | 100.00 % |
| | Lenoir | 745,671 | 18,352 | 18,352 | 2.46 % | 100.00 % |
| | Madison | 745,671 | 2,129 | 2,129 | 0.29 % | 100.00 % |
| | Mayodan | 745,671 | 2,418 | 2,418 | 0.32 % | 100.00 % |
| | Mount Airy | 745,671 | 10,676 | 10,676 | 1.43 % | 100.00 % |
| | North Wilkesboro | 745,671 | 4,382 | 4,382 | 0.59 % | 100.00 % |
| | Oak Ridge | 745,671 | 7,474 | 7,474 | 1.00 % | 100.00 % |
| | Pilot Mountain | 745,671 | 1,440 | 1,440 | 0.19 % | 100.00 % |
| | Reidsville | 745,671 | 14,583 | 14,583 | 1.96 % | 100.00 % |
| | Rhodhiss (Caldwell) | 745,671 | 358 | 358 | 0.05 % | 100.00 % |
| | Ronda | 745,671 | 438 | 438 | 0.06 % | 100.00 % |
| | Rutherford College (Caldwell) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Sawmills | 745,671 | 5,020 | 5,020 | 0.67 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 6 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Seven Devils (Watauga) | 745,671 | 275 | 275 | 0.04 % | 100.00 % |
| | Sparta | 745,671 | 1,834 | 1,834 | 0.25 % | 100.00 % |
| | Stokesdale | 745,671 | 5,924 | 5,924 | 0.79 % | 100.00 % |
| | Stoneville | 745,671 | 1,308 | 1,308 | 0.18 % | 100.00 % |
| | Summerfield | 745,671 | 10,951 | 8,442 | 1.13 % | 77.09 % |
| 5 | Taylorsville | 745,671 | 2,320 | 2,320 | 0.31 % | 100.00 % |
| | Tobaccoville (Stokes) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Walnut Cove | 745,671 | 1,586 | 1,586 | 0.21 % | 100.00 % |
| | Wentworth | 745,671 | 2,662 | 2,662 | 0.36 % | 100.00 % |
| | West Jefferson | 745,671 | 1,279 | 1,279 | 0.17 % | 100.00 % |
| | Wilkesboro | 745,671 | 3,687 | 3,687 | 0.49 % | 100.00 % |
| | Archdale (Guilford) | 745,671 | 380 | 130 | 0.02 % | 34.21 % |
| | Bermuda Run | 745,671 | 3,120 | 3,120 | 0.42 % | 100.00 % |
| | China Grove | 745,671 | 4,434 | 4,434 | 0.59 % | 100.00 % |
| | Clemmons | 745,671 | 21,163 | 13,930 | 1.87 % | 65.82 % |
| | Cleveland | 745,671 | 846 | 846 | 0.11 % | 100.00 % |
| | Concord | 745,671 | 105,240 | 47,474 | 6.37 % | 45.11 % |
| | Cooleemee | 745,671 | 940 | 940 | 0.13 % | 100.00 % |
| | Denton | 745,671 | 1,494 | 1,494 | 0.20 % | 100.00 % |
| | East Spencer | 745,671 | 1,567 | 1,567 | 0.21 % | 100.00 % |
| | Faith | 745,671 | 819 | 819 | 0.11 % | 100.00 % |
| | Granite Quarry | 745,671 | 2,984 | 2,984 | 0.40 % | 100.00 % |
| | Greensboro | 745,671 | 299,035 | 63,407 | 8.50 % | 21.20 % |
| | High Point (Davidson) | 745,671 | 6,646 | 6,646 | 0.89 % | 100.00 % |
| | High Point (Forsyth) | 745,671 | 84 | 84 | 0.01 % | 100.00 % |
| 6 | High Point (Guilford) | 745,671 | 107,321 | 107,203 | 14.38 % | 99.89 % |
| | Jamestown | 745,671 | 3,668 | 7 | 0.00 % | 0.19 % |
| | Kannapolis (Cabarrus) | 745,671 | 42,846 | 42,056 | 5.64 % | 98.16 % |
| | Kannapolis (Rowan) | 745,671 | 10,268 | 10,268 | 1.38 % | 100.00 % |
| | Kernersville (Forsyth) | 745,671 | 25,947 | 25,947 | 3.48 % | 100.00 % |
| | Kernersville (Guilford) | 745,671 | 502 | 420 | 0.06 % | 83.67 % |
| | Landis | 745,671 | 3,690 | 3,690 | 0.49 % | 100.00 % |
| | Lexington | 745,671 | 19,632 | 19,632 | 2.63 % | 100.00 % |
| | Midway | 745,671 | 4,742 | 4,742 | 0.64 % | 100.00 % |
| | Mocksville | 745,671 | 5,900 | 5,900 | 0.79 % | 100.00 % |
| | Rockwell | 745,671 | 2,302 | 2,302 | 0.31 % | 100.00 % |
| | Salisbury | 745,671 | 35,540 | 35,540 | 4.77 % | 100.00 % |
| | Spencer | 745,671 | 3,308 | 3,308 | 0.44 % | 100.00 % |
| | Thomasville (Davidson) | 745,671 | 26,662 | 26,662 | 3.58 % | 100.00 % |
| | Walkertown | 745,671 | 5,692 | 1,081 | 0.14 % | 18.99 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 7 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 6 | Wallburg | 745,671 | 3,051 | 3,051 | 0.41 % | 100.00 % |
| | Winston-Salem | 745,671 | 249,545 | 33,949 | 4.55 % | 13.60 % |
| 7 | Atkinson | 745,671 | 296 | 296 | 0.04 % | 100.00 % |
| | Autryville | 745,671 | 167 | 167 | 0.02 % | 100.00 % |
| | Bald Head Island | 745,671 | 268 | 268 | 0.04 % | 100.00 % |
| | Belville | 745,671 | 2,406 | 2,406 | 0.32 % | 100.00 % |
| | Bladenboro | 745,671 | 1,648 | 1,648 | 0.22 % | 100.00 % |
| | Boardman | 745,671 | 166 | 166 | 0.02 % | 100.00 % |
| | Boiling Spring Lakes | 745,671 | 5,943 | 5,943 | 0.80 % | 100.00 % |
| | Bolivia | 745,671 | 149 | 149 | 0.02 % | 100.00 % |
| | Bolton | 745,671 | 519 | 519 | 0.07 % | 100.00 % |
| | Brunswick | 745,671 | 973 | 973 | 0.13 % | 100.00 % |
| | Burgaw | 745,671 | 3,088 | 3,088 | 0.41 % | 100.00 % |
| | Calabash | 745,671 | 2,011 | 2,011 | 0.27 % | 100.00 % |
| | Carolina Beach | 745,671 | 6,564 | 6,564 | 0.88 % | 100.00 % |
| | Carolina Shores | 745,671 | 4,588 | 4,588 | 0.62 % | 100.00 % |
| | Caswell Beach | 745,671 | 395 | 395 | 0.05 % | 100.00 % |
| | Cerro Gordo | 745,671 | 131 | 131 | 0.02 % | 100.00 % |
| | Chadbourn | 745,671 | 1,574 | 1,574 | 0.21 % | 100.00 % |
| | Clarkton | 745,671 | 614 | 614 | 0.08 % | 100.00 % |
| | Dublin | 745,671 | 267 | 267 | 0.04 % | 100.00 % |
| | East Arcadia | 745,671 | 418 | 418 | 0.06 % | 100.00 % |
| | Eastover | 745,671 | 3,656 | 3,656 | 0.49 % | 100.00 % |
| | Elizabethtown | 745,671 | 3,296 | 3,296 | 0.44 % | 100.00 % |
| | Fair Bluff | 745,671 | 709 | 709 | 0.10 % | 100.00 % |
| | Falcon (Cumberland) | 745,671 | 324 | 324 | 0.04 % | 100.00 % |
| | Falcon (Sampson) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Fayetteville | 745,671 | 208,501 | 79,356 | 10.64 % | 38.06 % |
| | Godwin | 745,671 | 128 | 128 | 0.02 % | 100.00 % |
| | Holden Beach | 745,671 | 921 | 921 | 0.12 % | 100.00 % |
| | Hope Mills | 745,671 | 17,808 | 17,808 | 2.39 % | 100.00 % |
| | Kure Beach | 745,671 | 2,191 | 2,191 | 0.29 % | 100.00 % |
| | Lake Waccamaw | 745,671 | 1,296 | 1,296 | 0.17 % | 100.00 % |
| | Leland | 745,671 | 22,908 | 22,908 | 3.07 % | 100.00 % |
| | Linden | 745,671 | 136 | 136 | 0.02 % | 100.00 % |
| | Lumber Bridge | 745,671 | 82 | 82 | 0.01 % | 100.00 % |
| | Lumberton | 745,671 | 19,025 | 454 | 0.06 % | 2.39 % |
| | Navassa | 745,671 | 1,367 | 1,367 | 0.18 % | 100.00 % |
| | Northwest | 745,671 | 703 | 703 | 0.09 % | 100.00 % |
| | Oak Island | 745,671 | 8,396 | 8,396 | 1.13 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 8 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 7 | Ocean Isle Beach | 745,671 | 867 | 867 | 0.12 % | 100.00 % |
| | Orrum | 745,671 | 59 | 59 | 0.01 % | 100.00 % |
| | Parkton | 745,671 | 504 | 504 | 0.07 % | 100.00 % |
| | Proctorville | 745,671 | 121 | 121 | 0.02 % | 100.00 % |
| | Rennert | 745,671 | 275 | 275 | 0.04 % | 100.00 % |
| | Sandy Creek | 745,671 | 248 | 248 | 0.03 % | 100.00 % |
| | Sandyfield | 745,671 | 430 | 430 | 0.06 % | 100.00 % |
| | Shallotte | 745,671 | 4,185 | 4,185 | 0.56 % | 100.00 % |
| | Southport | 745,671 | 3,971 | 3,971 | 0.53 % | 100.00 % |
| | St. Helena | 745,671 | 417 | 417 | 0.06 % | 100.00 % |
| | St. James | 745,671 | 6,529 | 6,529 | 0.88 % | 100.00 % |
| | St. Pauls | 745,671 | 2,045 | 2,045 | 0.27 % | 100.00 % |
| | Stedman | 745,671 | 1,277 | 1,277 | 0.17 % | 100.00 % |
| | Sunset Beach | 745,671 | 4,175 | 4,175 | 0.56 % | 100.00 % |
| | Surf City (Pender) | 745,671 | 3,533 | 3,533 | 0.47 % | 100.00 % |
| | Tabor City | 745,671 | 3,781 | 3,781 | 0.51 % | 100.00 % |
| | Tar Heel | 745,671 | 90 | 90 | 0.01 % | 100.00 % |
| | Topsail Beach | 745,671 | 461 | 461 | 0.06 % | 100.00 % |
| | Varnamtown | 745,671 | 525 | 525 | 0.07 % | 100.00 % |
| | Wade | 745,671 | 638 | 638 | 0.09 % | 100.00 % |
| | Wallace (Pender) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Watha | 745,671 | 181 | 181 | 0.02 % | 100.00 % |
| | White Lake | 745,671 | 843 | 843 | 0.11 % | 100.00 % |
| | Whiteville | 745,671 | 4,766 | 4,766 | 0.64 % | 100.00 % |
| | Wilmington | 745,671 | 115,451 | 115,451 | 15.48 % | 100.00 % |
| | Wrightsville Beach | 745,671 | 2,473 | 2,473 | 0.33 % | 100.00 % |
| 8 | Albemarle | 745,671 | 16,432 | 16,432 | 2.20 % | 100.00 % |
| | Ansonville | 745,671 | 440 | 440 | 0.06 % | 100.00 % |
| | Badin | 745,671 | 2,024 | 2,024 | 0.27 % | 100.00 % |
| | Biscoe | 745,671 | 1,848 | 1,848 | 0.25 % | 100.00 % |
| | Candor (Montgomery) | 745,671 | 813 | 813 | 0.11 % | 100.00 % |
| | Charlotte | 745,671 | 874,579 | 63,098 | 8.46 % | 7.21 % |
| | Concord | 745,671 | 105,240 | 57,766 | 7.75 % | 54.89 % |
| | Dobbins Heights | 745,671 | 687 | 687 | 0.09 % | 100.00 % |
| | East Laurinburg | 745,671 | 234 | 234 | 0.03 % | 100.00 % |
| | Ellerbe | 745,671 | 864 | 864 | 0.12 % | 100.00 % |
| | Fairmont | 745,671 | 2,191 | 2,191 | 0.29 % | 100.00 % |
| | Fairview | 745,671 | 3,456 | 3,456 | 0.46 % | 100.00 % |
| | Gibson | 745,671 | 449 | 449 | 0.06 % | 100.00 % |
| | Hamlet | 745,671 | 6,025 | 6,025 | 0.81 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately. Page 9 of 17
Districts included: All

Case 1:23-cv-01057-TDS-JLW Document 133-5 Filed 05/30/25 Page 85 of 104

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Harrisburg | 745,671 | 18,967 | 18,967 | 2.54 % | 100.00 % |
| | Hemby Bridge | 745,671 | 1,614 | 1,614 | 0.22 % | 100.00 % |
| | Hoffman | 745,671 | 418 | 418 | 0.06 % | 100.00 % |
| | Indian Trail | 745,671 | 39,997 | 39,997 | 5.36 % | 100.00 % |
| | Kannapolis (Cabarrus) | 745,671 | 42,846 | 790 | 0.11 % | 1.84 % |
| | Lake Park | 745,671 | 3,269 | 3,269 | 0.44 % | 100.00 % |
| | Laurinburg | 745,671 | 14,978 | 14,978 | 2.01 % | 100.00 % |
| | Lilesville | 745,671 | 395 | 395 | 0.05 % | 100.00 % |
| | Locust (Cabarrus) | 745,671 | 541 | 541 | 0.07 % | 100.00 % |
| | Locust (Stanly) | 745,671 | 3,996 | 3,996 | 0.54 % | 100.00 % |
| | Lumberton | 745,671 | 19,025 | 18,571 | 2.49 % | 97.61 % |
| | Marietta | 745,671 | 111 | 111 | 0.01 % | 100.00 % |
| | Marshville | 745,671 | 2,522 | 2,522 | 0.34 % | 100.00 % |
| | Marvin | 745,671 | 6,358 | 6,358 | 0.85 % | 100.00 % |
| | Matthews | 745,671 | 29,435 | 25,816 | 3.46 % | 87.71 % |
| | Maxton (Robeson) | 745,671 | 1,902 | 1,902 | 0.26 % | 100.00 % |
| | Maxton (Scotland) | 745,671 | 208 | 208 | 0.03 % | 100.00 % |
| | McDonald | 745,671 | 94 | 94 | 0.01 % | 100.00 % |
| | McFarlan | 745,671 | 94 | 94 | 0.01 % | 100.00 % |
| 8 | Midland (Cabarrus) | 745,671 | 4,684 | 4,684 | 0.63 % | 100.00 % |
| | Midland (Mecklenburg) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Mineral Springs | 745,671 | 3,159 | 3,159 | 0.42 % | 100.00 % |
| | Mint Hill (Mecklenburg) | 745,671 | 26,444 | 22,541 | 3.02 % | 85.24 % |
| | Mint Hill (Union) | 745,671 | 6 | 6 | 0.00 % | 100.00 % |
| | Misenheimer | 745,671 | 650 | 650 | 0.09 % | 100.00 % |
| | Monroe | 745,671 | 34,562 | 34,562 | 4.64 % | 100.00 % |
| | Morven | 745,671 | 329 | 329 | 0.04 % | 100.00 % |
| | Mount Gilead | 745,671 | 1,171 | 1,171 | 0.16 % | 100.00 % |
| | Mount Pleasant | 745,671 | 1,671 | 1,671 | 0.22 % | 100.00 % |
| | New London | 745,671 | 607 | 607 | 0.08 % | 100.00 % |
| | Norman | 745,671 | 100 | 100 | 0.01 % | 100.00 % |
| | Norwood | 745,671 | 2,367 | 2,367 | 0.32 % | 100.00 % |
| | Oakboro | 745,671 | 2,128 | 2,128 | 0.29 % | 100.00 % |
| | Peachland | 745,671 | 390 | 390 | 0.05 % | 100.00 % |
| | Pembroke | 745,671 | 2,823 | 2,823 | 0.38 % | 100.00 % |
| | Polkton | 745,671 | 2,250 | 2,250 | 0.30 % | 100.00 % |
| | Raynham | 745,671 | 60 | 60 | 0.01 % | 100.00 % |
| | Red Cross | 745,671 | 762 | 762 | 0.10 % | 100.00 % |
| | Red Springs (Robeson) | 745,671 | 3,087 | 3,087 | 0.41 % | 100.00 % |
| | Richfield | 745,671 | 582 | 582 | 0.08 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023
Page 10 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Rockingham | 745,671 | 9,243 | 9,243 | 1.24 % | 100.00 % |
| | Rowland | 745,671 | 885 | 885 | 0.12 % | 100.00 % |
| | Stallings (Mecklenburg) | 745,671 | 384 | 384 | 0.05 % | 100.00 % |
| | Stallings (Union) | 745,671 | 15,728 | 15,728 | 2.11 % | 100.00 % |
| | Stanfield | 745,671 | 1,585 | 1,585 | 0.21 % | 100.00 % |
| | Star | 745,671 | 806 | 806 | 0.11 % | 100.00 % |
| | Troy | 745,671 | 2,850 | 2,850 | 0.38 % | 100.00 % |
| 8 | Unionville | 745,671 | 6,643 | 6,643 | 0.89 % | 100.00 % |
| | Wadesboro | 745,671 | 5,008 | 5,008 | 0.67 % | 100.00 % |
| | Wagram | 745,671 | 615 | 615 | 0.08 % | 100.00 % |
| | Waxhaw | 745,671 | 20,534 | 20,534 | 2.75 % | 100.00 % |
| | Weddington (Mecklenburg) | 745,671 | 5 | 5 | 0.00 % | 100.00 % |
| | Weddington (Union) | 745,671 | 13,176 | 13,176 | 1.77 % | 100.00 % |
| | Wesley Chapel | 745,671 | 8,681 | 8,681 | 1.16 % | 100.00 % |
| | Wingate | 745,671 | 4,055 | 4,055 | 0.54 % | 100.00 % |
| | Aberdeen | 745,671 | 8,516 | 8,516 | 1.14 % | 100.00 % |
| | Alamance | 745,671 | 988 | 988 | 0.13 % | 100.00 % |
| | Archdale (Guilford) | 745,671 | 380 | 250 | 0.03 % | 65.79 % |
| | Archdale (Randolph) | 745,671 | 11,527 | 11,527 | 1.55 % | 100.00 % |
| | Asheboro | 745,671 | 27,156 | 27,156 | 3.64 % | 100.00 % |
| | Burlington (Alamance) | 745,671 | 55,481 | 55,481 | 7.44 % | 100.00 % |
| | Burlington (Guilford) | 745,671 | 1,822 | 1,822 | 0.24 % | 100.00 % |
| | Cameron | 745,671 | 244 | 244 | 0.03 % | 100.00 % |
| | Candor (Moore) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Carthage | 745,671 | 2,775 | 2,775 | 0.37 % | 100.00 % |
| | Cary (Chatham) | 745,671 | 3,709 | 3,271 | 0.44 % | 88.19 % |
| | Elon | 745,671 | 11,336 | 11,336 | 1.52 % | 100.00 % |
| 9 | Fayetteville | 745,671 | 208,501 | 129,145 | 17.32 % | 61.94 % |
| | Foxfire | 745,671 | 1,288 | 1,288 | 0.17 % | 100.00 % |
| | Franklinville | 745,671 | 1,197 | 1,197 | 0.16 % | 100.00 % |
| | Gibsonville (Alamance) | 745,671 | 4,278 | 4,278 | 0.57 % | 100.00 % |
| | Gibsonville (Guilford) | 745,671 | 4,642 | 4,642 | 0.62 % | 100.00 % |
| | Goldston | 745,671 | 234 | 234 | 0.03 % | 100.00 % |
| | Graham | 745,671 | 17,157 | 17,157 | 2.30 % | 100.00 % |
| | Green Level | 745,671 | 3,152 | 3,152 | 0.42 % | 100.00 % |
| | Greensboro | 745,671 | 299,035 | 11,439 | 1.53 % | 3.83 % |
| | Haw River | 745,671 | 2,252 | 2,252 | 0.30 % | 100.00 % |
| | High Point (Guilford) | 745,671 | 107,321 | 118 | 0.02 % | 0.11 % |
| | High Point (Randolph) | 745,671 | 8 | 8 | 0.00 % | 100.00 % |
| | Jamestown | 745,671 | 3,668 | 3,661 | 0.49 % | 99.81 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM      [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 11 of 17

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Liberty | 745,671 | 2,655 | 2,655 | 0.36 % | 100.00 % |
| | Mebane (Alamance) | 745,671 | 14,626 | 14,626 | 1.96 % | 100.00 % |
| | Ossipee | 745,671 | 536 | 536 | 0.07 % | 100.00 % |
| | Pinebluff | 745,671 | 1,473 | 1,473 | 0.20 % | 100.00 % |
| | Pinehurst | 745,671 | 17,581 | 17,581 | 2.36 % | 100.00 % |
| | Pleasant Garden | 745,671 | 5,000 | 5,000 | 0.67 % | 100.00 % |
| | Raeford | 745,671 | 4,559 | 4,559 | 0.61 % | 100.00 % |
| | Ramseur | 745,671 | 1,774 | 1,774 | 0.24 % | 100.00 % |
| | Randleman | 745,671 | 4,595 | 4,595 | 0.62 % | 100.00 % |
| | Red Springs (Hoke) | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Robbins | 745,671 | 1,168 | 1,168 | 0.16 % | 100.00 % |
| | Seagrove | 745,671 | 235 | 235 | 0.03 % | 100.00 % |
| 9 | Sedalia | 745,671 | 676 | 676 | 0.09 % | 100.00 % |
| | Siler City | 745,671 | 7,702 | 7,702 | 1.03 % | 100.00 % |
| | Southern Pines | 745,671 | 15,545 | 15,545 | 2.08 % | 100.00 % |
| | Spring Lake | 745,671 | 11,660 | 11,660 | 1.56 % | 100.00 % |
| | Staley | 745,671 | 397 | 397 | 0.05 % | 100.00 % |
| | Summerfield | 745,671 | 10,951 | 2,509 | 0.34 % | 22.91 % |
| | Swepsonville | 745,671 | 2,445 | 2,445 | 0.33 % | 100.00 % |
| | Taylortown | 745,671 | 634 | 634 | 0.09 % | 100.00 % |
| | Thomasville (Randolph) | 745,671 | 521 | 521 | 0.07 % | 100.00 % |
| | Trinity | 745,671 | 7,006 | 7,006 | 0.94 % | 100.00 % |
| | Vass | 745,671 | 952 | 952 | 0.13 % | 100.00 % |
| | Whispering Pines | 745,671 | 4,987 | 4,987 | 0.67 % | 100.00 % |
| | Whitsett | 745,671 | 584 | 584 | 0.08 % | 100.00 % |
| | Bethania | 745,670 | 344 | 344 | 0.05 % | 100.00 % |
| | Boonville | 745,670 | 1,185 | 1,185 | 0.16 % | 100.00 % |
| | Brookford | 745,670 | 442 | 442 | 0.06 % | 100.00 % |
| | Catawba | 745,670 | 702 | 702 | 0.09 % | 100.00 % |
| | Claremont | 745,670 | 1,692 | 1,692 | 0.23 % | 100.00 % |
| | Clemmons | 745,670 | 21,163 | 7,233 | 0.97 % | 34.18 % |
| | Conover | 745,670 | 8,421 | 8,421 | 1.13 % | 100.00 % |
| 10 | Davidson (Iredell) | 745,670 | 378 | 378 | 0.05 % | 100.00 % |
| | East Bend | 745,670 | 634 | 634 | 0.09 % | 100.00 % |
| | Harmony | 745,670 | 543 | 543 | 0.07 % | 100.00 % |
| | Hickory (Catawba) | 745,670 | 43,379 | 43,379 | 5.82 % | 100.00 % |
| | Jonesville | 745,670 | 2,308 | 2,308 | 0.31 % | 100.00 % |
| | Kernersville (Forsyth) | 745,670 | 25,947 | 0 | 0.00 % | 0.00 % |
| | King (Forsyth) | 745,670 | 591 | 591 | 0.08 % | 100.00 % |
| | Lewisville | 745,670 | 13,381 | 13,381 | 1.79 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 12 of 17

# District - Municipality by County Report

### District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 10 | Lincolnton | 745,670 | 11,091 | 11,091 | 1.49 % | 100.00 % |
| | Long View (Catawba) | 745,670 | 4,353 | 4,353 | 0.58 % | 100.00 % |
| | Love Valley | 745,670 | 154 | 154 | 0.02 % | 100.00 % |
| | Maiden (Catawba) | 745,670 | 3,736 | 3,736 | 0.50 % | 100.00 % |
| | Maiden (Lincoln) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| | Mooresville | 745,670 | 50,193 | 50,193 | 6.73 % | 100.00 % |
| | Newton | 745,670 | 13,148 | 13,148 | 1.76 % | 100.00 % |
| | Rural Hall | 745,670 | 3,351 | 3,351 | 0.45 % | 100.00 % |
| | Statesville | 745,670 | 28,419 | 28,419 | 3.81 % | 100.00 % |
| | Tobaccoville (Forsyth) | 745,670 | 2,578 | 2,578 | 0.35 % | 100.00 % |
| | Troutman | 745,670 | 3,698 | 3,698 | 0.50 % | 100.00 % |
| | Walkertown | 745,670 | 5,692 | 4,611 | 0.62 % | 81.01 % |
| | Winston-Salem | 745,670 | 249,545 | 215,596 | 28.91 % | 86.40 % |
| | Yadkinville | 745,670 | 2,995 | 2,995 | 0.40 % | 100.00 % |
| 11 | Andrews | 745,670 | 1,667 | 1,667 | 0.22 % | 100.00 % |
| | Asheville | 745,670 | 94,589 | 94,589 | 12.69 % | 100.00 % |
| | Bakersville | 745,670 | 450 | 450 | 0.06 % | 100.00 % |
| | Banner Elk | 745,670 | 1,049 | 1,049 | 0.14 % | 100.00 % |
| | Beech Mountain (Avery) | 745,670 | 62 | 62 | 0.01 % | 100.00 % |
| | Biltmore Forest | 745,670 | 1,409 | 1,409 | 0.19 % | 100.00 % |
| | Black Mountain | 745,670 | 8,426 | 8,426 | 1.13 % | 100.00 % |
| | Brevard | 745,670 | 7,744 | 7,744 | 1.04 % | 100.00 % |
| | Bryson City | 745,670 | 1,558 | 1,558 | 0.21 % | 100.00 % |
| | Burnsville | 745,670 | 1,614 | 1,614 | 0.22 % | 100.00 % |
| | Canton | 745,670 | 4,422 | 4,422 | 0.59 % | 100.00 % |
| | Clyde | 745,670 | 1,368 | 1,368 | 0.18 % | 100.00 % |
| | Columbus | 745,670 | 1,060 | 0 | 0.00 % | 0.00 % |
| | Crossnore | 745,670 | 143 | 143 | 0.02 % | 100.00 % |
| | Dillsboro | 745,670 | 213 | 213 | 0.03 % | 100.00 % |
| | Elk Park | 745,670 | 542 | 542 | 0.07 % | 100.00 % |
| | Flat Rock | 745,670 | 3,486 | 3,486 | 0.47 % | 100.00 % |
| | Fletcher | 745,670 | 7,987 | 7,987 | 1.07 % | 100.00 % |
| | Fontana Dam | 745,670 | 13 | 13 | 0.00 % | 100.00 % |
| | Forest Hills | 745,670 | 303 | 303 | 0.04 % | 100.00 % |
| | Franklin | 745,670 | 4,175 | 4,175 | 0.56 % | 100.00 % |
| | Grandfather Village | 745,670 | 95 | 95 | 0.01 % | 100.00 % |
| | Hayesville | 745,670 | 461 | 461 | 0.06 % | 100.00 % |
| | Hendersonville | 745,670 | 15,137 | 15,137 | 2.03 % | 100.00 % |
| | Highlands (Jackson) | 745,670 | 12 | 12 | 0.00 % | 100.00 % |
| | Highlands (Macon) | 745,670 | 1,060 | 1,060 | 0.14 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023
Page 13 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Hot Springs | 745,670 | 520 | 520 | 0.07 % | 100.00 % |
| | Lake Santeetlah | 745,670 | 38 | 38 | 0.01 % | 100.00 % |
| | Laurel Park | 745,670 | 2,250 | 2,250 | 0.30 % | 100.00 % |
| | Maggie Valley | 745,670 | 1,687 | 1,687 | 0.23 % | 100.00 % |
| | Marion | 745,670 | 7,717 | 7,717 | 1.03 % | 100.00 % |
| | Mars Hill | 745,670 | 2,007 | 2,007 | 0.27 % | 100.00 % |
| | Marshall | 745,670 | 777 | 777 | 0.10 % | 100.00 % |
| | Mills River | 745,670 | 7,078 | 7,078 | 0.95 % | 100.00 % |
| | Montreat | 745,670 | 901 | 901 | 0.12 % | 100.00 % |
| | Murphy | 745,670 | 1,608 | 1,608 | 0.22 % | 100.00 % |
| | Newland | 745,670 | 715 | 715 | 0.10 % | 100.00 % |
| 11 | Old Fort | 745,670 | 811 | 811 | 0.11 % | 100.00 % |
| | Robbinsville | 745,670 | 597 | 597 | 0.08 % | 100.00 % |
| | Rosman | 745,670 | 701 | 701 | 0.09 % | 100.00 % |
| | Saluda (Henderson) | 745,670 | 11 | 11 | 0.00 % | 100.00 % |
| | Saluda (Polk) | 745,670 | 620 | 620 | 0.08 % | 100.00 % |
| | Seven Devils (Avery) | 745,670 | 38 | 38 | 0.01 % | 100.00 % |
| | Spruce Pine | 745,670 | 2,194 | 2,194 | 0.29 % | 100.00 % |
| | Sugar Mountain | 745,670 | 371 | 371 | 0.05 % | 100.00 % |
| | Sylva | 745,670 | 2,578 | 2,578 | 0.35 % | 100.00 % |
| | Waynesville | 745,670 | 10,140 | 10,140 | 1.36 % | 100.00 % |
| | Weaverville | 745,670 | 4,567 | 4,567 | 0.61 % | 100.00 % |
| | Webster | 745,670 | 372 | 372 | 0.05 % | 100.00 % |
| | Woodfin | 745,670 | 7,936 | 7,936 | 1.06 % | 100.00 % |
| | Charlotte | 745,670 | 874,579 | 709,319 | 95.13 % | 81.10 % |
| 12 | Matthews | 745,670 | 29,435 | 3,619 | 0.49 % | 12.29 % |
| | Mint Hill (Mecklenburg) | 745,670 | 26,444 | 3,903 | 0.52 % | 14.76 % |
| | Pineville | 745,670 | 10,602 | 2,700 | 0.36 % | 25.47 % |
| | Angier (Harnett) | 745,670 | 4,709 | 4,709 | 0.63 % | 100.00 % |
| | Angier (Wake) | 745,670 | 556 | 556 | 0.07 % | 100.00 % |
| | Archer Lodge | 745,670 | 4,797 | 4,797 | 0.64 % | 100.00 % |
| | Benson (Harnett) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| | Benson (Johnston) | 745,670 | 3,967 | 3,967 | 0.53 % | 100.00 % |
| | Broadway (Harnett) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| 13 | Broadway (Lee) | 745,670 | 1,267 | 1,267 | 0.17 % | 100.00 % |
| | Bunn | 745,670 | 327 | 327 | 0.04 % | 100.00 % |
| | Butner | 745,670 | 8,397 | 8,397 | 1.13 % | 100.00 % |
| | Cary (Wake) | 745,670 | 171,012 | 3,777 | 0.51 % | 2.21 % |
| | Clayton (Johnston) | 745,670 | 26,307 | 26,307 | 3.53 % | 100.00 % |
| | Clayton (Wake) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM          [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 14 of 17

Districts included: All

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 90 of 104

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Coats | 745,670 | 2,155 | 2,155 | 0.29 % | 100.00 % |
| | Creedmoor | 745,670 | 4,866 | 4,866 | 0.65 % | 100.00 % |
| | Dunn | 745,670 | 8,446 | 8,446 | 1.13 % | 100.00 % |
| | Erwin | 745,670 | 4,542 | 4,542 | 0.61 % | 100.00 % |
| | Four Oaks | 745,670 | 2,158 | 2,158 | 0.29 % | 100.00 % |
| | Franklinton | 745,670 | 2,456 | 2,456 | 0.33 % | 100.00 % |
| | Fuquay-Varina (Harnett) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| | Fuquay-Varina (Wake) | 745,670 | 34,152 | 21,759 | 2.92 % | 63.71 % |
| | Garner | 745,670 | 31,159 | 3,901 | 0.52 % | 12.52 % |
| | Holly Springs | 745,670 | 41,239 | 6,049 | 0.81 % | 14.67 % |
| | Kenly (Johnston) | 745,670 | 1,293 | 1,293 | 0.17 % | 100.00 % |
| | Lillington | 745,670 | 4,735 | 4,735 | 0.63 % | 100.00 % |
| | Louisburg | 745,670 | 3,064 | 3,064 | 0.41 % | 100.00 % |
| | Micro | 745,670 | 458 | 458 | 0.06 % | 100.00 % |
| | Milton | 745,670 | 155 | 155 | 0.02 % | 100.00 % |
| | Oxford | 745,670 | 8,628 | 143 | 0.02 % | 1.66 % |
| | Pine Level | 745,670 | 2,046 | 2,046 | 0.27 % | 100.00 % |
| 13 | Princeton | 745,670 | 1,315 | 1,315 | 0.18 % | 100.00 % |
| | Raleigh (Wake) | 745,670 | 466,106 | 1,532 | 0.21 % | 0.33 % |
| | Rolesville | 745,670 | 9,475 | 3,974 | 0.53 % | 41.94 % |
| | Roxboro | 745,670 | 8,134 | 8,134 | 1.09 % | 100.00 % |
| | Sanford | 745,670 | 30,261 | 30,261 | 4.06 % | 100.00 % |
| | Selma | 745,670 | 6,317 | 6,317 | 0.85 % | 100.00 % |
| | Smithfield | 745,670 | 11,292 | 11,292 | 1.51 % | 100.00 % |
| | Stem | 745,670 | 960 | 960 | 0.13 % | 100.00 % |
| | Stovall | 745,670 | 324 | 324 | 0.04 % | 100.00 % |
| | Wake Forest (Franklin) | 745,670 | 1,504 | 1,504 | 0.20 % | 100.00 % |
| | Wake Forest (Wake) | 745,670 | 46,097 | 13,474 | 1.81 % | 29.23 % |
| | Wendell | 745,670 | 9,793 | 28 | 0.00 % | 0.29 % |
| | Wilson's Mills | 745,670 | 2,534 | 2,534 | 0.34 % | 100.00 % |
| | Yanceyville | 745,670 | 1,937 | 1,937 | 0.26 % | 100.00 % |
| | Youngsville | 745,670 | 2,016 | 2,016 | 0.27 % | 100.00 % |
| | Zebulon (Johnston) | 745,670 | 0 | 0 | 0.00 % | 0.00 % |
| | Zebulon (Wake) | 745,670 | 6,903 | 2,235 | 0.30 % | 32.38 % |
| | Belmont | 745,671 | 15,010 | 15,010 | 2.01 % | 100.00 % |
| | Belwood | 745,671 | 857 | 857 | 0.11 % | 100.00 % |
| 14 | Bessemer City | 745,671 | 5,428 | 5,428 | 0.73 % | 100.00 % |
| | Boiling Springs | 745,671 | 4,615 | 4,615 | 0.62 % | 100.00 % |
| | Bostic | 745,671 | 355 | 355 | 0.05 % | 100.00 % |
| | Casar | 745,671 | 305 | 305 | 0.04 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 15 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Charlotte | 745,671 | 874,579 | 102,162 | 13.70 % | 11.68 % |
| | Cherryville | 745,671 | 6,078 | 6,078 | 0.82 % | 100.00 % |
| | Chimney Rock Village | 745,671 | 140 | 140 | 0.02 % | 100.00 % |
| | Columbus | 745,671 | 1,060 | 1,060 | 0.14 % | 100.00 % |
| | Connelly Springs | 745,671 | 1,529 | 1,529 | 0.21 % | 100.00 % |
| | Cornelius | 745,671 | 31,412 | 31,412 | 4.21 % | 100.00 % |
| | Cramerton | 745,671 | 5,296 | 5,296 | 0.71 % | 100.00 % |
| | Dallas | 745,671 | 5,927 | 5,927 | 0.79 % | 100.00 % |
| | Davidson (Mecklenburg) | 745,671 | 14,728 | 14,728 | 1.98 % | 100.00 % |
| | Dellview | 745,671 | 6 | 6 | 0.00 % | 100.00 % |
| | Drexel | 745,671 | 1,760 | 1,760 | 0.24 % | 100.00 % |
| | Earl | 745,671 | 198 | 198 | 0.03 % | 100.00 % |
| | Ellenboro | 745,671 | 723 | 723 | 0.10 % | 100.00 % |
| | Fallston | 745,671 | 627 | 627 | 0.08 % | 100.00 % |
| | Forest City | 745,671 | 7,377 | 7,377 | 0.99 % | 100.00 % |
| | Gastonia | 745,671 | 80,411 | 80,411 | 10.78 % | 100.00 % |
| | Glen Alpine | 745,671 | 1,529 | 1,529 | 0.21 % | 100.00 % |
| | Grover | 745,671 | 802 | 802 | 0.11 % | 100.00 % |
| | Hickory (Burke) | 745,671 | 79 | 79 | 0.01 % | 100.00 % |
| 14 | High Shoals | 745,671 | 595 | 595 | 0.08 % | 100.00 % |
| | Hildebran | 745,671 | 1,679 | 1,679 | 0.23 % | 100.00 % |
| | Huntersville | 745,671 | 61,376 | 61,376 | 8.23 % | 100.00 % |
| | Kings Mountain (Cleveland) | 745,671 | 10,032 | 10,032 | 1.35 % | 100.00 % |
| | Kings Mountain (Gaston) | 745,671 | 1,110 | 1,110 | 0.15 % | 100.00 % |
| | Kingstown | 745,671 | 656 | 656 | 0.09 % | 100.00 % |
| | Lake Lure | 745,671 | 1,365 | 1,365 | 0.18 % | 100.00 % |
| | Lattimore | 745,671 | 406 | 406 | 0.05 % | 100.00 % |
| | Lawndale | 745,671 | 570 | 570 | 0.08 % | 100.00 % |
| | Long View (Burke) | 745,671 | 735 | 735 | 0.10 % | 100.00 % |
| | Lowell | 745,671 | 3,654 | 3,654 | 0.49 % | 100.00 % |
| | McAdenville | 745,671 | 890 | 890 | 0.12 % | 100.00 % |
| | Mooresboro | 745,671 | 293 | 293 | 0.04 % | 100.00 % |
| | Morganton | 745,671 | 17,474 | 17,474 | 2.34 % | 100.00 % |
| | Mount Holly | 745,671 | 17,703 | 17,703 | 2.37 % | 100.00 % |
| | Patterson Springs | 745,671 | 571 | 571 | 0.08 % | 100.00 % |
| | Pineville | 745,671 | 10,602 | 7,902 | 1.06 % | 74.53 % |
| | Polkville | 745,671 | 516 | 516 | 0.07 % | 100.00 % |
| | Ranlo | 745,671 | 4,511 | 4,511 | 0.60 % | 100.00 % |
| | Rhodhiss (Burke) | 745,671 | 639 | 639 | 0.09 % | 100.00 % |
| | Ruth | 745,671 | 347 | 347 | 0.05 % | 100.00 % |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM  
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.  
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.  
Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 16 of 17

# District - Municipality by County Report

## District Plan: SL 2023-145

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 14 | Rutherford College (Burke) | 745,671 | 1,226 | 1,226 | 0.16 % | 100.00 % |
| | Rutherfordton | 745,671 | 3,640 | 3,640 | 0.49 % | 100.00 % |
| | Shelby | 745,671 | 21,918 | 21,918 | 2.94 % | 100.00 % |
| | Spencer Mountain | 745,671 | 0 | 0 | 0.00 % | 0.00 % |
| | Spindale | 745,671 | 4,225 | 4,225 | 0.57 % | 100.00 % |
| | Stanley | 745,671 | 3,963 | 3,963 | 0.53 % | 100.00 % |
| | Tryon | 745,671 | 1,562 | 1,562 | 0.21 % | 100.00 % |
| | Valdese | 745,671 | 4,689 | 4,689 | 0.63 % | 100.00 % |
| | Waco | 745,671 | 310 | 310 | 0.04 % | 100.00 % |
| | | | **Total:** | **6,017,605** | | |

Total Districts Assigned: 14

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Split Municipalities: 32

Splits Involving Population: 29

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

Page 17 of 17

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-145

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 1 | Bertie | 12 | 0 |
| | Camden | 3 | 0 |
| | Chowan | 6 | 0 |
| | Currituck | 11 | 0 |
| | Edgecombe | 21 | 0 |
| | Gates | 6 | 0 |
| | Granville | 4 | 1 |
| | Greene | 10 | 0 |
| | Halifax | 23 | 0 |
| | Hertford | 13 | 0 |
| | Lenoir | 22 | 0 |
| | Martin | 13 | 0 |
| | Nash | 24 | 0 |
| | Northampton | 13 | 0 |
| | Pasquotank | 9 | 0 |
| | Perquimans | 7 | 0 |
| | Tyrrell | 6 | 0 |
| | Vance | 12 | 0 |
| | Warren | 14 | 0 |
| | Washington | 6 | 0 |
| | Wayne | 28 | 0 |
| | Wilson | 24 | 0 |
| 2 | Wake | 144 | 6 |
| 3 | Beaufort | 21 | 0 |
| | Carteret | 28 | 0 |
| | Craven | 21 | 0 |
| | Dare | 16 | 0 |
| | Duplin | 19 | 0 |
| | Hyde | 7 | 0 |
| | Jones | 7 | 0 |
| | Onslow | 24 | 0 |
| | Pamlico | 10 | 0 |
| | Pitt | 40 | 0 |
| | Sampson | 18 | 1 |
| 4 | Chatham | 6 | 1 |
| | Durham | 57 | 0 |
| | Orange | 41 | 0 |
| | Wake | 30 | 1 |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 1 of 4

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 94 of 104

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-145

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 5 | Alexander | 10 | 0 |
| | Alleghany | 4 | 0 |
| | Ashe | 17 | 0 |
| | Caldwell | 20 | 0 |
| | Guilford | 82 | 2 |
| | Rockingham | 15 | 0 |
| | Stokes | 18 | 0 |
| | Surry | 24 | 0 |
| | Watauga | 20 | 0 |
| | Wilkes | 27 | 0 |
| 6 | Cabarrus | 15 | 1 |
| | Davidson | 43 | 0 |
| | Davie | 14 | 0 |
| | Forsyth | 23 | 1 |
| | Guilford | 53 | 1 |
| | Rowan | 41 | 0 |
| 7 | Bladen | 17 | 0 |
| | Brunswick | 25 | 0 |
| | Columbus | 26 | 0 |
| | Cumberland | 48 | 1 |
| | New Hanover | 43 | 0 |
| | Pender | 20 | 0 |
| | Robeson | 12 | 1 |
| | Sampson | 4 | 1 |
| 8 | Anson | 9 | 0 |
| | Cabarrus | 24 | 1 |
| | Mecklenburg | 22 | 4 |
| | Montgomery | 14 | 0 |
| | Richmond | 16 | 0 |
| | Robeson | 26 | 1 |
| | Scotland | 7 | 0 |
| | Stanly | 22 | 0 |
| | Union | 52 | 0 |
| 9 | Alamance | 37 | 0 |
| | Chatham | 11 | 1 |
| | Cumberland | 27 | 1 |
| | Guilford | 28 | 1 |
| | Hoke | 15 | 0 |
| | Moore | 26 | 0 |
| | Randolph | 22 | 0 |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Based on  TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 2 of 4

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 95 of 104

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-145

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 10 | Catawba | 40 | 0 |
| | Forsyth | 77 | 1 |
| | Iredell | 29 | 0 |
| | Lincoln | 23 | 0 |
| | Yadkin | 12 | 0 |
| 11 | Avery | 19 | 0 |
| | Buncombe | 79 | 0 |
| | Cherokee | 16 | 0 |
| | Clay | 9 | 0 |
| | Graham | 4 | 0 |
| | Haywood | 29 | 0 |
| | Henderson | 34 | 0 |
| | Jackson | 13 | 0 |
| | Macon | 15 | 0 |
| | Madison | 12 | 0 |
| | McDowell | 17 | 0 |
| | Mitchell | 9 | 0 |
| | Polk | 2 | 1 |
| | Swain | 5 | 0 |
| | Transylvania | 15 | 0 |
| | Yancey | 11 | 0 |
| 12 | Mecklenburg | 143 | 2 |
| 13 | Caswell | 9 | 0 |
| | Franklin | 18 | 0 |
| | Granville | 10 | 1 |
| | Harnett | 13 | 0 |
| | Johnston | 36 | 0 |
| | Lee | 10 | 0 |
| | Person | 11 | 0 |
| | Wake | 24 | 5 |
| 14 | Burke | 33 | 0 |
| | Cleveland | 21 | 0 |
| | Gaston | 46 | 0 |
| | Mecklenburg | 26 | 2 |
| | Polk | 4 | 1 |
| | Rutherford | 17 | 0 |
| | **Total:** | **2,646** | |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 3 of 4

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 96 of 104

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-145

Total Districts Assigned: 14

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Split VTDs: 20

Splits Involving Population: 20

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 4 of 4

# Whole-Split VTD Counts by County Report

## District Plan: SL 2023-145

| County | Whole VTDs | Split VTDs |
|--------|-----------:|-----------:|
| Alamance | 37 | 0 |
| Alexander | 10 | 0 |
| Alleghany | 4 | 0 |
| Anson | 9 | 0 |
| Ashe | 17 | 0 |
| Avery | 19 | 0 |
| Beaufort | 21 | 0 |
| Bertie | 12 | 0 |
| Bladen | 17 | 0 |
| Brunswick | 25 | 0 |
| Buncombe | 79 | 0 |
| Burke | 33 | 0 |
| Cabarrus | 39 | 1 |
| Caldwell | 20 | 0 |
| Camden | 3 | 0 |
| Carteret | 28 | 0 |
| Caswell | 9 | 0 |
| Catawba | 40 | 0 |
| Chatham | 17 | 1 |
| Cherokee | 16 | 0 |
| Chowan | 6 | 0 |
| Clay | 9 | 0 |
| Cleveland | 21 | 0 |
| Columbus | 26 | 0 |
| Craven | 21 | 0 |
| Cumberland | 75 | 1 |
| Currituck | 11 | 0 |
| Dare | 16 | 0 |
| Davidson | 43 | 0 |
| Davie | 14 | 0 |
| Duplin | 19 | 0 |
| Durham | 57 | 0 |
| Edgecombe | 21 | 0 |
| Forsyth | 100 | 1 |
| Franklin | 18 | 0 |
| Gaston | 46 | 0 |
| Gates | 6 | 0 |
| Graham | 4 | 0 |
| Granville | 14 | 1 |
| Greene | 10 | 0 |
| Guilford | 163 | 2 |
| Halifax | 23 | 0 |
| Harnett | 13 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 98 of 104

# Whole-Split VTD Counts by County Report

## District Plan: SL 2023-145

| County | Whole VTDs | Split VTDs |
|--------|-----------:|-----------:|
| Haywood | 29 | 0 |
| Henderson | 34 | 0 |
| Hertford | 13 | 0 |
| Hoke | 15 | 0 |
| Hyde | 7 | 0 |
| Iredell | 29 | 0 |
| Jackson | 13 | 0 |
| Johnston | 36 | 0 |
| Jones | 7 | 0 |
| Lee | 10 | 0 |
| Lenoir | 22 | 0 |
| Lincoln | 23 | 0 |
| Macon | 15 | 0 |
| Madison | 12 | 0 |
| Martin | 13 | 0 |
| McDowell | 17 | 0 |
| Mecklenburg | 191 | 4 |
| Mitchell | 9 | 0 |
| Montgomery | 14 | 0 |
| Moore | 26 | 0 |
| Nash | 24 | 0 |
| New Hanover | 43 | 0 |
| Northampton | 13 | 0 |
| Onslow | 24 | 0 |
| Orange | 41 | 0 |
| Pamlico | 10 | 0 |
| Pasquotank | 9 | 0 |
| Pender | 20 | 0 |
| Perquimans | 7 | 0 |
| Person | 11 | 0 |
| Pitt | 40 | 0 |
| Polk | 6 | 1 |
| Randolph | 22 | 0 |
| Richmond | 16 | 0 |
| Robeson | 38 | 1 |
| Rockingham | 15 | 0 |
| Rowan | 41 | 0 |
| Rutherford | 17 | 0 |
| Sampson | 22 | 1 |
| Scotland | 7 | 0 |
| Stanly | 22 | 0 |
| Stokes | 18 | 0 |
| Surry | 24 | 0 |

# Whole-Split VTD Counts by County Report

## District Plan: SL 2023-145

| County | Whole VTDs | Split VTDs |
|---|---:|---:|
| Swain | 5 | 0 |
| Transylvania | 15 | 0 |
| Tyrrell | 6 | 0 |
| Union | 52 | 0 |
| Vance | 12 | 0 |
| Wake | 198 | 6 |
| Warren | 14 | 0 |
| Washington | 6 | 0 |
| Watauga | 20 | 0 |
| Wayne | 28 | 0 |
| Wilkes | 27 | 0 |
| Wilson | 24 | 0 |
| Yadkin | 12 | 0 |
| Yancey | 11 | 0 |
| **Totals:** | **2,646** | **20** |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 14

Split VTDs: 20

Splits Involving Population: 20

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 100 of 104

# Split VTD Detail Report

## District Plan: SL 2023-145

| County | VTD | District | Total VTD Population | VTD Pop in District | Percent of VTD Pop in District |
|--------|-----|----------|---------------------|---------------------|-------------------------------|
| Cabarrus | 12-13 | 6 | 8,006 | 7,807 | 97.51 % |
| | | 8 | 8,006 | 199 | 2.49 % |
| Chatham | 075 | 4 | 5,166 | 1,496 | 28.96 % |
| | | 9 | 5,166 | 3,670 | 71.04 % |
| Cumberland | CC14 | 7 | 4,210 | 81 | 1.92 % |
| | | 9 | 4,210 | 4,129 | 98.08 % |
| Forsyth | 112 | 6 | 4,627 | 466 | 10.07 % |
| | | 10 | 4,627 | 4,161 | 89.93 % |
| Granville | SALM | 1 | 2,370 | 1,252 | 52.83 % |
| | | 13 | 2,370 | 1,118 | 47.17 % |
| Guilford | JEF2 | 5 | 4,802 | 1,034 | 21.53 % |
| | | 9 | 4,802 | 3,768 | 78.47 % |
| | NDRI | 5 | 3,981 | 1,658 | 41.65 % |
| | | 6 | 3,981 | 2,323 | 58.35 % |
| Mecklenburg | 103 | 8 | 4,308 | 3,454 | 80.18 % |
| | | 12 | 4,308 | 854 | 19.82 % |
| | 121 | 8 | 5,101 | 1,071 | 21.00 % |
| | | 14 | 5,101 | 4,030 | 79.00 % |
| | 217 | 8 | 4,488 | 869 | 19.36 % |
| | | 12 | 4,488 | 3,619 | 80.64 % |
| | 232 | 8 | 7,308 | 567 | 7.76 % |
| | | 14 | 7,308 | 6,741 | 92.24 % |
| Polk | WO06 | 11 | 2,302 | 1,850 | 80.36 % |
| | | 14 | 2,302 | 452 | 19.64 % |
| Robeson | 024 | 7 | 2,223 | 462 | 20.78 % |
| | | 8 | 2,223 | 1,761 | 79.22 % |
| Sampson | PLVW | 3 | 3,941 | 744 | 18.88 % |
| | | 7 | 3,941 | 3,197 | 81.12 % |
| Wake | 04-10 | 2 | 3,964 | 1,273 | 32.11 % |
| | | 4 | 3,964 | 2,691 | 67.89 % |
| | 09-02 | 2 | 6,424 | 5,777 | 89.93 % |
| | | 13 | 6,424 | 647 | 10.07 % |
| | 10-03 | 2 | 4,691 | 4,537 | 96.72 % |
| | | 13 | 4,691 | 154 | 3.28 % |
| | 10-04 | 2 | 12,838 | 11,667 | 90.88 % |
| | | 13 | 12,838 | 1,171 | 9.12 % |
| | 16-01 | 2 | 5,384 | 4,020 | 74.67 % |
| | | 13 | 5,384 | 1,364 | 25.33 % |
| | 16-09 | 2 | 6,707 | 5,059 | 75.43 % |
| | | 13 | 6,707 | 1,648 | 24.57 % |
| | | **Assigned Geography Total:** | | **102,841** | |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-VTD-SDet] - Generated 10/26/2023

Based on TIGER 2020 VTDs
Page 1 of 2

Case 1:23-cv-01057-TDS-JLW    Document 133-5    Filed 05/30/25    Page 101 of 104

# Split VTD Detail Report

## District Plan: SL 2023-145

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 14

Split VTDs: 20

Splits Involving Population: 20

# Incumbent-District Report

**District Plan: SL 2023-145**

**Residence Set: Congress - 9/27/2023**

| Last Name | First Name | Party | Current District | District in this Plan |
|---|---|---|---|---|
| Adams | Alma | Democrat | 12 | 12 |
| Bishop | James | Republican | 8 | 8 |
| Davis | Donald | Democrat | 1 | 1 |
| Edwards | Charles | Republican | 11 | 11 |
| Foushee | Valerie | Democrat | 4 | 4 |
| Foxx | Virginia | Republican | 5 | 5 |
| Hudson | Richard | Republican | 9 | 9 |
| Jackson | Jeffrey | Democrat | 14 | 8 |
| Manning | Kathy | Democrat | 6 | 6 |
| McHenry | Patrick | Republican | 10 | 10 |
| Murphy | Gregory | Republican | 3 | 3 |
| Nickel | George | Democrat | 13 | 2 |
| Ross | Deborah | Democrat | 2 | 2 |
| Rouzer | David | Republican | 7 | 7 |

District plan definition file: 'SL 2023-145.csv', modified 10/26/2023 9:50 AM
Row shading indicates that the district in this plan is shared by more than one incumbent.
[G20-IncDist] - Generated 10/26/2023

Page 1 of 1

Case 1:23-cv-01057-TDS-JLW     Document 133-5     Filed 05/30/25     Page 103 of 104

# District-Incumbent Report

### District Plan: SL 2023-145
### Residence Set: Congress - 9/27/2023

| District in this Plan | Last Name | First Name | Party | Current District |
|---|---|---|---|---|
| 1 | Davis | Donald | Democrat | 1 |
| 2 | Nickel | George | Democrat | 13 |
| | Ross | Deborah | Democrat | 2 |
| 3 | Murphy | Gregory | Republican | 3 |
| 4 | Foushee | Valerie | Democrat | 4 |
| 5 | Foxx | Virginia | Republican | 5 |
| 6 | Manning | Kathy | Democrat | 6 |
| 7 | Rouzer | David | Republican | 7 |
| 8 | Bishop | James | Republican | 8 |
| | Jackson | Jeffrey | Democrat | 14 |
| 9 | Hudson | Richard | Republican | 9 |
| 10 | McHenry | Patrick | Republican | 10 |
| 11 | Edwards | Charles | Republican | 11 |
| 12 | Adams | Alma | Democrat | 12 |
| 13 | | | | |
| 14 | | | | |