# Appendix G

## *PDF version of*
## *U.S. Census BVAP Data*

# RACE FOR THE POPULATION 18 YEARS AND OVER

United States® **Census** Bureau

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | P3 |
| SURVEY/PROGRAM: | Decennial Census |
| VINTAGE: | 2020 |
| DATASET: | DECENNIALPL2020 |
| PRODUCT: | DEC Redistricting Data (PL 94-171) |
| UNIVERSE: | Total population 18 years and over |
| MLA: | U.S. Census Bureau. "RACE FOR THE POPULATION 18 YEARS AND OVER." Decennial Census, DEC Redistricting Data (PL 94- |
| FTP URL: | https://www2.census.gov/programs-surveys/decennial/2020/data/ |
| API URL: | https://api.census.gov/data/2020/dec/pl |

| USER SELECTIONS | |
|---|---|
| TOPICS | Race and Ethnicity |
| GEOS | All Voting Districts within North Carolina |
| VINTAGES | 2020 |

| EXCLUDED COLUMNS | |
|---|---|
| | None |

| APPLIED FILTERS | |
|---|---|
| | None |

| APPLIED SORTS | |
|---|---|
| | None |

| PIVOT & GROUPING | |
|---|---|
| PIVOT COLUMNS | None |
| PIVOT MODE | Off |
| ROW GROUPS | None |
| VALUE COLUMNS | None |

| WEB ADDRESS | |
|---|---|
| | https://data.census.gov/table/DECENNIALPL2020.P3?t=Race+and+Ethnicity&g=040XX00US37$7000000&y=2020 |

| TABLE NOTES | |
|---|---|

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 2 of 732

Table: DECENNIALPL2020.P3

| | |
|---|---|
| | Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see 2020 Census |
| | For information on the statistical methods used to protect confidentiality in these tables, see Disclosure Avoidance and the |
| | Source: U.S. Census Bureau, 2020 Census Redistricting Data (Public Law 94-171) |
| | |
| **COLUMN NOTES** | None |
| | |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 3 of 732

| Label | PATTERSON, Alamance County, North Carolina | COBLE, Alamance County, North Carolina | MORTON, Alamance County, North Carolina | FAUCETTE, Alamance County, North Carolina | ALBRIGHT, Alamance County, North Carolina | PLEASANT GROVE, Alamance County, North Carolina | HAW RIVER, Alamance County, North Carolina | BOONE 5, Alamance County, North Carolina | CENTRAL BOONE, Alamance County, North Carolina | NORTH BOONE, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,066 | 3,766 | 4,307 | 2,756 | 3,475 | 3,743 | 4,674 | 7,042 | 2,246 | 5,006 |
| Population of one race: | 3,900 | 3,633 | 4,151 | 2,683 | 3,340 | 3,544 | 4,369 | 6,662 | 2,169 | 4,776 |
| White alone | 3,568 | 3,430 | 3,668 | 2,459 | 3,007 | 2,041 | 2,289 | 5,587 | 1,891 | 4,209 |
| Black or African American alone | 226 | 116 | 379 | 133 | 195 | 1,249 | 1,372 | 733 | 162 | 370 |
| American Indian and Alaska Native alone | 16 | 19 | 22 | 12 | 11 | 30 | 40 | 23 | 4 | 8 |
| Asian alone | 7 | 11 | 8 | 6 | 18 | 13 | 26 | 138 | 63 | 125 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 4 | 5 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| Some Other Race alone | 83 | 53 | 69 | 71 | 109 | 211 | 642 | 177 | 49 | 64 |
| Population of two or more races: | 166 | 133 | 156 | 73 | 135 | 199 | 305 | 380 | 77 | 230 |
| Population of two races: | 158 | 125 | 151 | 63 | 129 | 181 | 292 | 363 | 72 | 218 |
| White; Black or African American | 12 | 15 | 13 | 0 | 4 | 16 | 29 | 58 | 7 | 29 |
| White; American Indian and Alaska Native | 70 | 41 | 47 | 32 | 60 | 47 | 58 | 60 | 14 | 30 |
| White; Asian | 1 | 2 | 3 | 3 | 8 | 6 | 5 | 53 | 0 | 50 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 69 | 58 | 80 | 10 | 45 | 67 | 129 | 172 | 48 | 97 |
| Black or African American; American Indian and Alaska Native | 1 | 4 | 5 | 2 | 2 | 27 | 31 | 12 | 2 | 7 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 3 | 3 | 11 | 2 | 9 | 19 | 4 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 2 | 0 | 3 | 1 | 4 | 15 | 1 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 8 | 7 | 4 | 10 | 6 | 18 | 9 | 16 | 5 | 12 |
| White; Black or African American; American Indian and Alaska Native | 4 | 5 | 1 | 2 | 4 | 15 | 8 | 10 | 1 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 4 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 4 of 732

| Label | SOUTH BOONE, Alamance County, North Carolina | WEST BOONE, Alamance County, North Carolina | GRAHAM 3, Alamance County, North Carolina | GRAHAM 4, Alamance County, North Carolina | EAST GRAHAM, Alamance County, North Carolina | NORTH GRAHAM, Alamance County, North Carolina | SOUTH GRAHAM, Alamance County, North Carolina | WEST GRAHAM, Alamance County, North Carolina | NORTH NEWLIN, Alamance County, North Carolina | SOUTH NEWLIN, Alamance County, North Carolina | NORTH THOMPSON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 8,160 | 3,111 | 3,574 | 4,952 | 3,183 | 3,587 | 3,986 | 1,573 | 3,284 | 1,647 | 2,596 |
| Population of one race: | 7,698 | 2,980 | 3,341 | 4,670 | 2,957 | 3,329 | 3,788 | 1,477 | 3,115 | 1,564 | 2,456 |
| White alone | 5,362 | 2,505 | 1,196 | 3,314 | 1,783 | 1,383 | 2,631 | 742 | 2,605 | 1,410 | 1,775 |
| Black or African American alone | 1,502 | 322 | 1,101 | 695 | 864 | 1,212 | 913 | 439 | 244 | 85 | 504 |
| American Indian and Alaska Native alone | 33 | 14 | 69 | 50 | 35 | 60 | 29 | 26 | 35 | 8 | 21 |
| Asian alone | 500 | 60 | 47 | 113 | 38 | 33 | 72 | 16 | 12 | 18 | 60 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 1 | 0 | 7 | 2 | 1 | 1 | 1 | 0 | 2 |
| Some Other Race alone | 300 | 79 | 927 | 498 | 230 | 639 | 142 | 253 | 218 | 43 | 94 |
| Population of two or more races: | 462 | 131 | 233 | 282 | 226 | 258 | 198 | 96 | 169 | 83 | 140 |
| Population of two races: | 429 | 125 | 218 | 271 | 210 | 235 | 181 | 92 | 157 | 74 | 133 |
| White; Black or African American | 74 | 20 | 10 | 19 | 32 | 34 | 19 | 8 | 13 | 3 | 25 |
| White; American Indian and Alaska Native | 51 | 31 | 20 | 47 | 33 | 32 | 52 | 11 | 43 | 34 | 21 |
| White; Asian | 39 | 6 | 2 | 11 | 9 | 11 | 12 | 8 | 8 | 4 | 15 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 207 | 56 | 145 | 158 | 90 | 123 | 67 | 61 | 72 | 26 | 65 |
| Black or African American; American Indian and Alaska Native | 21 | 2 | 19 | 13 | 11 | 23 | 19 | 0 | 2 | 0 | 3 |
| Black or African American; Asian | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 25 | 3 | 2 | 4 | 14 | 2 | 12 | 2 | 6 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 0 | 15 | 12 | 17 | 9 | 0 | 1 | 9 | 3 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 2 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 33 | 6 | 13 | 10 | 15 | 20 | 17 | 4 | 11 | 9 | 7 |
| White; Black or African American; American Indian and Alaska Native | 17 | 4 | 8 | 4 | 11 | 5 | 13 | 1 | 7 | 1 | 3 |
| White; Black or African American; Asian | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 12 | 1 | 1 | 3 | 0 | 9 | 1 | 2 | 1 | 6 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |

| Label | SOUTH THOMPSON, Alamance County, North Carolina | MELVILLE 3, Alamance County, North Carolina | NORTH MELVILLE, Alamance County, North Carolina | SOUTH MELVILLE, Alamance County, North Carolina | BURLINGTON 4, Alamance County, North Carolina | BURLINGTON 5, Alamance County, North Carolina | BURLINGTON 6, Alamance County, North Carolina | BURLINGTON 7, Alamance County, North Carolina | BURLINGTON 8, Alamance County, North Carolina | BURLINGTON 9, Alamance County, North Carolina | EAST BURLINGTON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,208 | 3,556 | 3,788 | 9,368 | 1,991 | 2,415 | 1,682 | 5,610 | 2,815 | 1,932 | 2,632 |
| Population of one race: | 4,893 | 3,332 | 3,592 | 8,742 | 1,893 | 2,276 | 1,638 | 5,304 | 2,657 | 1,828 | 2,447 |
| White alone | 3,910 | 2,547 | 2,856 | 5,630 | 1,395 | 1,720 | 1,501 | 1,843 | 1,050 | 1,439 | 969 |
| Black or African American alone | 502 | 398 | 530 | 2,464 | 342 | 310 | 83 | 2,458 | 1,143 | 231 | 784 |
| American Indian and Alaska Native alone | 56 | 36 | 21 | 51 | 8 | 16 | 0 | 63 | 32 | 14 | 49 |
| Asian alone | 89 | 46 | 45 | 273 | 20 | 54 | 19 | 54 | 42 | 39 | 34 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 1 | 0 | 7 | 1 | 8 | 0 | 4 | 2 | 3 | 5 |
| Some Other Race alone | 334 | 304 | 140 | 317 | 127 | 168 | 35 | 882 | 388 | 102 | 606 |
| Population of two or more races: | 315 | 224 | 196 | 626 | 98 | 139 | 44 | 306 | 158 | 104 | 185 |
| Population of two races: | 308 | 219 | 188 | 584 | 88 | 131 | 42 | 281 | 150 | 96 | 169 |
| White; Black or African American | 11 | 11 | 17 | 100 | 7 | 16 | 3 | 39 | 29 | 24 | 12 |
| White; American Indian and Alaska Native | 99 | 63 | 55 | 117 | 26 | 20 | 15 | 22 | 32 | 31 | 34 |
| White; Asian | 6 | 13 | 14 | 40 | 8 | 4 | 2 | 5 | 2 | 5 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| White; Some Other Race | 181 | 113 | 83 | 240 | 43 | 62 | 17 | 156 | 60 | 22 | 100 |
| Black or African American; American Indian and Alaska Native | 3 | 5 | 9 | 44 | 1 | 10 | 1 | 24 | 7 | 3 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 1 | 2 | 5 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 1 | 2 | 31 | 2 | 11 | 3 | 11 | 12 | 4 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 4 | 1 | 0 | 0 | 4 | 0 | 12 | 5 | 4 | 9 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of three races: | 7 | 3 | 6 | 33 | 9 | 8 | 2 | 24 | 7 | 4 | 15 |
| White; Black or African American; American Indian and Alaska Native | 2 | 0 | 3 | 23 | 7 | 3 | 0 | 11 | 4 | 4 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 5 | 0 | 2 | 0 | 10 | 1 | 0 | 7 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 6 of 732

| Label | NORTH BURLINGTON, Alamance County, North Carolina | SOUTH BURLINGTON, Alamance County, North Carolina | WEST BURLINGTON, Alamance County, North Carolina | NORTH BOONE 2, Alamance County, North Carolina | BURLINGTON 10, Alamance County, North Carolina | ELLENDALE, Alexander County, North Carolina | MILLERS, Alexander County, North Carolina | WITTENBURG, Alexander County, North Carolina | BETHLEHEM 1, Alexander County, North Carolina | BETHLEHEM 2, Alexander County, North Carolina | GWALTNEY 1 2, Alexander County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,789 | 1,956 | 2,289 | 791 | 2,413 | 2,563 | 2,039 | 1,835 | 3,088 | 3,594 | 1,696 |
| Population of one race: | 4,460 | 1,797 | 2,183 | 778 | 2,306 | 2,507 | 1,941 | 1,758 | 2,967 | 3,460 | 1,628 |
| White alone | 1,168 | 706 | 1,661 | 769 | 1,315 | 2,379 | 1,708 | 1,689 | 2,831 | 3,297 | 1,553 |
| Black or African American alone | 2,299 | 639 | 331 | 6 | 759 | 105 | 120 | 13 | 30 | 68 | 31 |
| American Indian and Alaska Native alone | 68 | 11 | 21 | 0 | 21 | 3 | 9 | 6 | 5 | 11 | 9 |
| Asian alone | 38 | 19 | 26 | 3 | 48 | 9 | 20 | 25 | 63 | 52 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 884 | 422 | 140 | 0 | 159 | 11 | 84 | 25 | 37 | 32 | 34 |
| Population of two or more races: | 329 | 159 | 106 | 13 | 107 | 56 | 98 | 77 | 121 | 134 | 68 |
| Population of two races: | 302 | 150 | 98 | 13 | 104 | 53 | 96 | 75 | 118 | 133 | 65 |
| White; Black or African American | 32 | 12 | 16 | 0 | 22 | 9 | 5 | 10 | 12 | 11 | 1 |
| White; American Indian and Alaska Native | 45 | 24 | 23 | 3 | 24 | 31 | 30 | 42 | 46 | 77 | 34 |
| White; Asian | 3 | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 7 | 4 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 164 | 96 | 39 | 9 | 38 | 8 | 54 | 19 | 51 | 39 | 24 |
| Black or African American; American Indian and Alaska Native | 25 | 7 | 7 | 1 | 7 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian | 1 | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 16 | 4 | 6 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 13 | 3 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 26 | 6 | 5 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native | 19 | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 7 of 732

| Label | LITTLE RIVER AND SUGAR LOAF, Alexander County, North Carolina | SHARPES 1 2, Alexander County, North Carolina | TAYLORSVILLE 2 3, Alexander County, North Carolina | TAYLORSVILLE 1 4 5, Alexander County, North Carolina | CHERRY LANE, Alleghany County, North Carolina | GLADE CREEK, Alleghany County, North Carolina | GAP CIVIL, Alleghany County, North Carolina | PRATHERS CREEK, Alleghany County, North Carolina | MORVEN/MCFARLAN, Anson County, North Carolina | WHITE STORE, Anson County, North Carolina | ANSONVILLE, Anson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,066 | 3,320 | 3,215 | 5,857 | 1,304 | 1,621 | 4,239 | 1,778 | 1,194 | 364 | 1,109 |
| Population of one race: | 2,013 | 3,184 | 3,095 | 5,654 | 1,264 | 1,539 | 4,046 | 1,716 | 1,170 | 345 | 1,078 |
| White alone | 1,921 | 2,875 | 2,660 | 4,549 | 1,220 | 1,426 | 3,658 | 1,668 | 359 | 195 | 680 |
| Black or African American alone | 43 | 118 | 264 | 856 | 7 | 23 | 54 | 5 | 767 | 125 | 379 |
| American Indian and Alaska Native alone | 8 | 15 | 22 | 36 | 9 | 3 | 14 | 8 | 5 | 1 | 5 |
| Asian alone | 10 | 13 | 27 | 63 | 0 | 2 | 13 | 0 | 4 | 9 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| Some Other Race alone | 31 | 163 | 122 | 150 | 27 | 85 | 306 | 34 | 34 | 15 | 9 |
| Population of two or more races: | 53 | 136 | 120 | 203 | 40 | 82 | 193 | 62 | 24 | 19 | 31 |
| Population of two races: | 49 | 125 | 114 | 196 | 39 | 82 | 181 | 59 | 22 | 16 | 27 |
| White; Black or African American | 4 | 14 | 17 | 33 | 7 | 1 | 11 | 1 | 8 | 0 | 4 |
| White; American Indian and Alaska Native | 31 | 60 | 37 | 64 | 15 | 24 | 55 | 25 | 12 | 0 | 13 |
| White; Asian | 1 | 2 | 6 | 9 | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| White; Some Other Race | 12 | 41 | 47 | 80 | 17 | 53 | 104 | 30 | 2 | 13 | 4 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 1 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 3 | 11 | 4 | 7 | 0 | 0 | 11 | 2 | 1 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native | 3 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 8 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 8 of 732

Table: DECENNIALPL2020.P3

| Label | BURNSVILLE, Anson County, North Carolina | GULLEDGE, Anson County, North Carolina | LILESVILLE, Anson County, North Carolina | PEACHLAND, Anson County, North Carolina | POLKTON, Anson County, North Carolina | Wadesboro, Anson County, North Carolina | CLIFTON, Ashe County, North Carolina | CRESTON, Ashe County, North Carolina | ELK, Ashe County, North Carolina | HELTON, Ashe County, North Carolina | HORSE CREEK, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,383 | 1,065 | 2,296 | 1,381 | 1,130 | 7,923 | 1,357 | 482 | 491 | 538 | 470 |
| Population of one race: | 1,341 | 1,047 | 2,230 | 1,340 | 1,086 | 7,760 | 1,321 | 465 | 475 | 509 | 456 |
| White alone | 1,092 | 469 | 1,071 | 1,114 | 645 | 3,340 | 1,283 | 459 | 467 | 503 | 448 |
| Black or African American alone | 201 | 554 | 1,120 | 158 | 405 | 4,165 | 8 | 2 | 1 | 0 | 0 |
| American Indian and Alaska Native alone | 4 | 2 | 24 | 1 | 4 | 44 | 1 | 0 | 1 | 4 | 1 |
| Asian alone | 11 | 11 | 9 | 15 | 9 | 96 | 2 | 0 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 32 | 8 | 6 | 52 | 23 | 113 | 27 | 4 | 4 | 2 | 7 |
| Population of two or more races: | 42 | 18 | 66 | 41 | 44 | 163 | 36 | 17 | 16 | 29 | 14 |
| Population of two races: | 37 | 17 | 66 | 38 | 41 | 151 | 34 | 17 | 15 | 29 | 13 |
| White; Black or African American | 4 | 3 | 5 | 7 | 15 | 58 | 1 | 6 | 0 | 1 | 0 |
| White; American Indian and Alaska Native | 13 | 7 | 32 | 18 | 10 | 45 | 14 | 6 | 8 | 25 | 8 |
| White; Asian | 0 | 0 | 0 | 1 | 2 | 5 | 2 | 0 | 2 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 15 | 6 | 5 | 7 | 11 | 9 | 15 | 4 | 5 | 3 | 5 |
| Black or African American; American Indian and Alaska Native | 2 | 1 | 17 | 1 | 1 | 15 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 2 | 0 | 0 | 18 | 1 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 1 | 0 | 3 | 2 | 6 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 4 | 1 | 0 | 3 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 9 of 732

| Label | HURRICANE, Ashe County, North Carolina | JEFFERSON, Ashe County, North Carolina | LAUREL, Ashe County, North Carolina | NEW RIVER, Ashe County, North Carolina | NORTH FORK, Ashe County, North Carolina | OBIDS, Ashe County, North Carolina | OLD FIELDS, Ashe County, North Carolina | PEAK CREEK, Ashe County, North Carolina | PINE SWAMP, Ashe County, North Carolina | PINEY CREEK, Ashe County, North Carolina | POND MOUNTAIN, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 226 | 3,920 | 304 | 2,321 | 736 | 1,103 | 2,383 | 986 | 2,102 | 899 | 195 |
| Population of one race: | 219 | 3,786 | 298 | 2,190 | 714 | 1,080 | 2,310 | 963 | 2,044 | 861 | 192 |
| White alone | 212 | 3,593 | 297 | 2,044 | 700 | 1,071 | 2,263 | 925 | 1,974 | 851 | 187 |
| Black or African American alone | 0 | 35 | 0 | 10 | 0 | 2 | 3 | 7 | 6 | 3 | 0 |
| American Indian and Alaska Native alone | 0 | 22 | 0 | 7 | 2 | 3 | 7 | 2 | 5 | 3 | 1 |
| Asian alone | 0 | 14 | 1 | 13 | 4 | 3 | 10 | 1 | 7 | 2 | 4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 7 | 122 | 0 | 116 | 8 | 1 | 27 | 28 | 52 | 2 | 0 |
| Population of two or more races: | 7 | 134 | 6 | 131 | 22 | 23 | 73 | 23 | 58 | 38 | 3 |
| Population of two races: | 6 | 129 | 4 | 126 | 21 | 23 | 73 | 22 | 56 | 38 | 3 |
| White; Black or African American | 0 | 4 | 0 | 9 | 2 | 0 | 3 | 0 | 5 | 3 | 1 |
| White; American Indian and Alaska Native | 6 | 58 | 3 | 37 | 13 | 10 | 41 | 12 | 24 | 12 | 2 |
| White; Asian | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 0 | 61 | 0 | 76 | 3 | 9 | 28 | 8 | 19 | 23 | 0 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Population of three races: | 1 | 5 | 2 | 4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 10 of 732

| Label | WEST JEFFERSON, Ashe County, North Carolina | ALTAMONT, Avery County, North Carolina | BANNER ELK, Avery County, North Carolina | BEECH MOUNTAIN, Avery County, North Carolina | CAREYS FLAT, Avery County, North Carolina | CRANBERRY, Avery County, North Carolina | ELK PARK, Avery County, North Carolina | FRANK, Avery County, North Carolina | HEATON, Avery County, North Carolina | HUGHES, Avery County, North Carolina | INGALLS, Avery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,471 | 912 | 2,879 | 495 | 120 | 410 | 981 | 223 | 268 | 355 | 2,675 |
| Population of one race: | 3,333 | 859 | 2,750 | 477 | 109 | 397 | 963 | 210 | 258 | 350 | 2,646 |
| White alone | 3,182 | 802 | 2,614 | 468 | 104 | 379 | 927 | 204 | 254 | 333 | 1,996 |
| Black or African American alone | 20 | 1 | 57 | 4 | 1 | 2 | 1 | 3 | 0 | 3 | 554 |
| American Indian and Alaska Native alone | 17 | 7 | 13 | 0 | 2 | 2 | 8 | 0 | 0 | 1 | 18 |
| Asian alone | 16 | 6 | 14 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 98 | 43 | 51 | 3 | 2 | 12 | 27 | 3 | 4 | 12 | 72 |
| Population of two or more races: | 138 | 53 | 129 | 18 | 11 | 13 | 18 | 13 | 10 | 5 | 29 |
| Population of two races: | 131 | 50 | 122 | 17 | 11 | 13 | 16 | 13 | 8 | 5 | 26 |
| White; Black or African American | 4 | 0 | 3 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 12 |
| White; American Indian and Alaska Native | 48 | 24 | 46 | 10 | 2 | 4 | 12 | 7 | 6 | 1 | 12 |
| White; Asian | 3 | 3 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 68 | 21 | 59 | 5 | 6 | 4 | 1 | 4 | 0 | 3 | 0 |
| Black or African American; American Indian and Alaska Native | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 3 | 7 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 11 of 732

Table: DECENNIALPL2020.P3

| Label | LINVILLE, Avery County, North Carolina | MINNEAPOLIS, Avery County, North Carolina | MONTEZUMA, Avery County, North Carolina | NEWLAND 1, Avery County, North Carolina | NEWLAND 2, Avery County, North Carolina | PINEOLA, Avery County, North Carolina | PLUMTREE, Avery County, North Carolina | PYATTE, Avery County, North Carolina | ROARING CREEK, Avery County, North Carolina | HUNTERS BRIDGE, Beaufort County, North Carolina | BLOUNTS CREEK, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 565 | 309 | 527 | 926 | 837 | 1,371 | 527 | 360 | 364 | 854 | 861 |
| Population of one race: | 542 | 300 | 512 | 887 | 799 | 1,329 | 511 | 349 | 353 | 827 | 839 |
| White alone | 524 | 285 | 486 | 864 | 726 | 1,290 | 508 | 332 | 350 | 722 | 640 |
| Black or African American alone | 2 | 3 | 6 | 4 | 17 | 0 | 1 | 3 | 0 | 74 | 190 |
| American Indian and Alaska Native alone | 6 | 2 | 0 | 1 | 4 | 2 | 0 | 1 | 0 | 4 | 2 |
| Asian alone | 1 | 0 | 3 | 0 | 3 | 4 | 1 | 0 | 1 | 4 | 2 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 9 | 10 | 17 | 18 | 49 | 33 | 1 | 13 | 2 | 23 | 4 |
| Population of two or more races: | 23 | 9 | 15 | 39 | 38 | 42 | 16 | 11 | 11 | 27 | 22 |
| Population of two races: | 23 | 9 | 15 | 38 | 37 | 39 | 16 | 11 | 11 | 26 | 22 |
| White; Black or African American | 2 | 0 | 1 | 1 | 4 | 3 | 1 | 0 | 0 | 3 | 3 |
| White; American Indian and Alaska Native | 13 | 4 | 8 | 19 | 18 | 4 | 13 | 9 | 7 | 12 | 8 |
| White; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 7 | 4 | 6 | 17 | 14 | 32 | 1 | 0 | 4 | 7 | 10 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 12 of 732

| Label | NORTH CREEK, Beaufort County, North Carolina | OLD FORD, Beaufort County, North Carolina | RIVER ROAD, Beaufort County, North Carolina | TRANTERS CREEK, Beaufort County, North Carolina | WOODARDS POND, Beaufort County, North Carolina | AURORA, Beaufort County, North Carolina | BEAVER DAM, Beaufort County, North Carolina | BELHAVEN, Beaufort County, North Carolina | CHOCOWINITY, Beaufort County, North Carolina | EDWARD, Beaufort County, North Carolina | GILEAD, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,364 | 1,583 | 2,430 | 2,586 | 1,654 | 1,079 | 1,885 | 1,639 | 4,281 | 1,043 | 2,035 |
| Population of one race: | 1,345 | 1,532 | 2,352 | 2,489 | 1,622 | 1,050 | 1,838 | 1,592 | 4,104 | 996 | 2,002 |
| White alone | 1,234 | 1,040 | 1,650 | 1,926 | 1,395 | 601 | 1,586 | 936 | 2,984 | 655 | 1,813 |
| Black or African American alone | 90 | 431 | 416 | 405 | 134 | 439 | 120 | 585 | 913 | 324 | 163 |
| American Indian and Alaska Native alone | 2 | 1 | 11 | 15 | 1 | 2 | 3 | 3 | 10 | 4 | 6 |
| Asian alone | 0 | 7 | 1 | 19 | 2 | 0 | 5 | 4 | 11 | 3 | 13 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Some Other Race alone | 19 | 52 | 272 | 122 | 90 | 8 | 124 | 64 | 186 | 9 | 7 |
| Population of two or more races: | 19 | 51 | 78 | 97 | 32 | 29 | 47 | 47 | 177 | 47 | 33 |
| Population of two races: | 17 | 49 | 77 | 92 | 30 | 29 | 44 | 41 | 161 | 43 | 32 |
| White; Black or African American | 1 | 6 | 2 | 11 | 2 | 4 | 5 | 17 | 22 | 5 | 4 |
| White; American Indian and Alaska Native | 7 | 21 | 14 | 31 | 9 | 10 | 18 | 6 | 52 | 20 | 13 |
| White; Asian | 2 | 0 | 7 | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 7 | 16 | 45 | 42 | 17 | 9 | 21 | 13 | 65 | 9 | 10 |
| Black or African American; American Indian and Alaska Native | 0 | 4 | 8 | 0 | 0 | 1 | 0 | 2 | 8 | 7 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 1 | 11 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 6 | 16 | 3 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 13 of 732

| Label | PANTEGO, Beaufort County, North Carolina | PINETOWN, Beaufort County, North Carolina | P S JONES-WASH W3, Beaufort County, North Carolina | SURRY-BATH, Beaufort County, North Carolina | WASHINGTON WARD 1, Beaufort County, North Carolina | WASHINGTON WARD 2, Beaufort County, North Carolina | WASHINGTON WARD 4, Beaufort County, North Carolina | WASHINGTON PARK, Beaufort County, North Carolina | COLERAIN 1, Bertie County, North Carolina | COLERAIN 2, Bertie County, North Carolina | INDIAN WOODS, Bertie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,246 | 927 | 1,568 | 1,862 | 1,672 | 1,672 | 2,544 | 1,220 | 952 | 1,424 | 340 |
| Population of one race: | 1,224 | 909 | 1,504 | 1,812 | 1,620 | 1,604 | 2,454 | 1,180 | 934 | 1,399 | 330 |
| White alone | 796 | 812 | 499 | 1,728 | 841 | 687 | 1,689 | 916 | 476 | 414 | 28 |
| Black or African American alone | 345 | 64 | 908 | 56 | 717 | 840 | 605 | 174 | 448 | 962 | 293 |
| American Indian and Alaska Native alone | 7 | 3 | 6 | 9 | 12 | 5 | 11 | 6 | 3 | 4 | 3 |
| Asian alone | 0 | 2 | 12 | 7 | 13 | 17 | 18 | 2 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 76 | 28 | 79 | 12 | 37 | 55 | 130 | 82 | 6 | 19 | 6 |
| Population of two or more races: | 22 | 18 | 64 | 50 | 52 | 68 | 90 | 40 | 18 | 25 | 10 |
| Population of two races: | 22 | 17 | 64 | 40 | 47 | 66 | 88 | 37 | 17 | 22 | 10 |
| White; Black or African American | 1 | 1 | 13 | 5 | 10 | 18 | 15 | 9 | 1 | 14 | 6 |
| White; American Indian and Alaska Native | 1 | 5 | 9 | 22 | 12 | 10 | 11 | 7 | 0 | 0 | 0 |
| White; Asian | 0 | 1 | 0 | 3 | 5 | 6 | 1 | 4 | 1 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 18 | 9 | 32 | 8 | 17 | 25 | 51 | 14 | 6 | 2 | 0 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 7 | 0 | 1 | 0 | 8 | 3 | 5 | 3 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 3 | 0 | 0 | 7 | 2 | 0 | 3 | 1 | 1 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 1 | 0 | 9 | 5 | 1 | 2 | 3 | 1 | 3 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 6 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 14 of 732

| Label | MITCHELLS 1, Bertie County, North Carolina | MITCHELLS 2, Bertie County, North Carolina | MERRY HILL, Bertie County, North Carolina | ROXOBEL, Bertie County, North Carolina | SNAKEBITE, Bertie County, North Carolina | WINDSOR 1, Bertie County, North Carolina | WINDSOR 2, Bertie County, North Carolina | WOODVILLE, Bertie County, North Carolina | WHITES, Bertie County, North Carolina | ABBOTTS, Bladen County, North Carolina | BETHEL, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 748 | 860 | 751 | 1,081 | 852 | 5,279 | 707 | 807 | 1,095 | 742 | 2,894 |
| Population of one race: | 732 | 822 | 737 | 1,054 | 836 | 5,123 | 689 | 790 | 1,078 | 711 | 2,779 |
| White alone | 338 | 320 | 356 | 270 | 163 | 1,606 | 664 | 116 | 671 | 469 | 1,909 |
| Black or African American alone | 385 | 486 | 377 | 765 | 653 | 3,363 | 10 | 663 | 395 | 217 | 568 |
| American Indian and Alaska Native alone | 2 | 2 | 1 | 3 | 0 | 38 | 5 | 1 | 1 | 13 | 47 |
| Asian alone | 1 | 2 | 3 | 0 | 3 | 39 | 2 | 0 | 3 | 2 | 8 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 6 | 12 | 0 | 14 | 16 | 75 | 8 | 10 | 8 | 10 | 246 |
| Population of two or more races: | 16 | 38 | 14 | 27 | 16 | 156 | 18 | 17 | 17 | 31 | 115 |
| Population of two races: | 14 | 36 | 11 | 20 | 16 | 136 | 18 | 17 | 16 | 25 | 111 |
| White; Black or African American | 6 | 18 | 0 | 4 | 10 | 33 | 2 | 6 | 3 | 9 | 3 |
| White; American Indian and Alaska Native | 3 | 10 | 4 | 0 | 3 | 33 | 14 | 4 | 3 | 11 | 55 |
| White; Asian | 1 | 4 | 2 | 1 | 0 | 6 | 0 | 0 | 1 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 1 | 4 | 3 | 1 | 1 | 38 | 0 | 0 | 2 | 2 | 45 |
| Black or African American; American Indian and Alaska Native | 2 | 0 | 0 | 6 | 1 | 11 | 0 | 6 | 1 | 0 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 2 | 8 | 0 | 5 | 1 | 1 | 5 | 2 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 3 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 1 | 1 | 6 | 0 | 15 | 0 | 0 | 1 | 5 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 1 | 0 | 10 | 0 | 0 | 1 | 4 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 15 of 732

| Label | BROWN MARSH, Bladen County, North Carolina | CARVERS CREEK, Bladen County, North Carolina | CENTRAL, Bladen County, North Carolina | COLLY, Bladen County, North Carolina | CYPRESS CREEK, Bladen County, North Carolina | FRENCHES CREEK, Bladen County, North Carolina | HOLLOW, Bladen County, North Carolina | LAKE CREEK, Bladen County, North Carolina | TURNBULL, Bladen County, North Carolina | WHITES CREEK, Bladen County, North Carolina | WHITE OAK, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,099 | 1,300 | 763 | 1,604 | 594 | 650 | 1,598 | 630 | 454 | 1,208 | 1,205 |
| Population of one race: | 1,074 | 1,247 | 734 | 1,573 | 551 | 620 | 1,531 | 617 | 423 | 1,186 | 1,157 |
| White alone | 596 | 256 | 327 | 1,177 | 398 | 332 | 738 | 447 | 263 | 398 | 697 |
| Black or African American alone | 430 | 747 | 300 | 293 | 104 | 236 | 591 | 113 | 126 | 710 | 341 |
| American Indian and Alaska Native alone | 20 | 217 | 15 | 24 | 12 | 14 | 47 | 10 | 10 | 54 | 23 |
| Asian alone | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 6 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| Some Other Race alone | 28 | 24 | 92 | 75 | 36 | 34 | 153 | 47 | 23 | 18 | 94 |
| Population of two or more races: | 25 | 53 | 29 | 31 | 43 | 30 | 67 | 13 | 31 | 22 | 48 |
| Population of two races: | 17 | 50 | 29 | 29 | 38 | 27 | 60 | 13 | 29 | 18 | 39 |
| White; Black or African American | 5 | 10 | 6 | 1 | 3 | 2 | 6 | 0 | 5 | 1 | 6 |
| White; American Indian and Alaska Native | 1 | 13 | 5 | 13 | 5 | 17 | 17 | 8 | 10 | 6 | 9 |
| White; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 5 | 0 | 13 | 9 | 30 | 3 | 21 | 5 | 10 | 1 | 20 |
| Black or African American; American Indian and Alaska Native | 1 | 26 | 4 | 3 | 0 | 5 | 10 | 0 | 2 | 9 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 8 | 3 | 0 | 1 | 5 | 1 | 7 | 0 | 2 | 2 | 6 |
| White; Black or African American; American Indian and Alaska Native | 5 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 16 of 732

| Label | BLADENBORO 1, Bladen County, North Carolina | BLADENBORO 2, Bladen County, North Carolina | ELIZABETHTOWN 1, Bladen County, North Carolina | ELIZABETHTOWN 2, Bladen County, North Carolina | HOOD CREEK, Brunswick County, North Carolina | LELAND, Brunswick County, North Carolina | WOODBURN, Brunswick County, North Carolina | TOWNCREEK, Brunswick County, North Carolina | BOLIVIA, Brunswick County, North Carolina | SOUTHPORT 1, Brunswick County, North Carolina | SOUTHPORT 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,408 | 2,631 | 2,706 | 1,940 | 2,112 | 8,583 | 2,009 | 4,713 | 1,890 | 3,563 | 5,575 |
| Population of one race: | 1,371 | 2,544 | 2,641 | 1,889 | 1,990 | 8,085 | 1,900 | 4,444 | 1,818 | 3,438 | 5,373 |
| White alone | 1,157 | 1,832 | 1,315 | 901 | 1,331 | 6,238 | 1,170 | 3,701 | 1,336 | 3,164 | 4,977 |
| Black or African American alone | 174 | 573 | 1,214 | 908 | 542 | 1,329 | 548 | 545 | 451 | 187 | 268 |
| American Indian and Alaska Native alone | 20 | 46 | 23 | 23 | 34 | 85 | 10 | 58 | 14 | 18 | 24 |
| Asian alone | 7 | 5 | 8 | 3 | 4 | 53 | 30 | 13 | 0 | 23 | 58 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 4 | 7 | 0 | 1 | 0 | 0 | 3 |
| Some Other Race alone | 13 | 88 | 81 | 54 | 75 | 373 | 142 | 126 | 17 | 46 | 43 |
| Population of two or more races: | 37 | 87 | 65 | 51 | 122 | 498 | 109 | 269 | 72 | 125 | 202 |
| Population of two races: | 37 | 87 | 57 | 47 | 110 | 476 | 95 | 254 | 69 | 120 | 201 |
| White; Black or African American | 5 | 11 | 10 | 18 | 14 | 43 | 7 | 25 | 3 | 7 | 14 |
| White; American Indian and Alaska Native | 15 | 42 | 24 | 11 | 34 | 102 | 28 | 102 | 29 | 57 | 81 |
| White; Asian | 0 | 4 | 4 | 2 | 2 | 23 | 5 | 21 | 10 | 5 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 1 |
| White; Some Other Race | 10 | 24 | 10 | 10 | 52 | 278 | 48 | 95 | 25 | 42 | 96 |
| Black or African American; American Indian and Alaska Native | 1 | 5 | 5 | 2 | 2 | 13 | 4 | 3 | 2 | 4 | 4 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 1 | 2 | 3 | 4 | 2 | 3 | 5 | 0 | 5 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 6 | 3 | 10 | 21 | 14 | 15 | 3 | 5 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 3 | 2 | 9 | 12 | 13 | 9 | 3 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Label | OAK ISLAND 1, Brunswick County, North Carolina | SUPPLY, Brunswick County, North Carolina | SECESSION 1, Brunswick County, North Carolina | SHALLOTTE, Brunswick County, North Carolina | FRYING PAN, Brunswick County, North Carolina | GRISSETTOWN, Brunswick County, North Carolina | SHINGLETREE 1, Brunswick County, North Carolina | LONGWOOD, Brunswick County, North Carolina | WACCAMAW, Brunswick County, North Carolina | SHINGLETREE 2, Brunswick County, North Carolina | SECESSION 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,128 | 3,024 | 3,346 | 4,555 | 4,640 | 7,184 | 5,298 | 6,534 | 2,282 | 5,488 | 4,353 |
| Population of one race: | 1,089 | 2,844 | 3,229 | 4,333 | 4,446 | 6,928 | 5,178 | 6,348 | 2,196 | 5,271 | 4,161 |
| White alone | 1,064 | 1,912 | 2,996 | 3,568 | 4,164 | 6,373 | 4,977 | 5,409 | 1,875 | 5,009 | 3,949 |
| Black or African American alone | 11 | 824 | 173 | 512 | 153 | 240 | 77 | 806 | 142 | 123 | 79 |
| American Indian and Alaska Native alone | 2 | 39 | 21 | 53 | 33 | 53 | 17 | 32 | 13 | 25 | 34 |
| Asian alone | 10 | 10 | 7 | 12 | 29 | 42 | 32 | 31 | 3 | 46 | 13 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 2 | 4 | 1 | 1 | 5 | 1 | 3 | 3 | 1 |
| Some Other Race alone | 2 | 59 | 30 | 184 | 66 | 219 | 70 | 69 | 160 | 65 | 85 |
| Population of two or more races: | 39 | 180 | 117 | 222 | 194 | 256 | 120 | 186 | 86 | 217 | 192 |
| Population of two races: | 38 | 175 | 115 | 211 | 186 | 249 | 113 | 179 | 83 | 212 | 188 |
| White; Black or African American | 0 | 15 | 6 | 30 | 15 | 10 | 9 | 13 | 2 | 10 | 9 |
| White; American Indian and Alaska Native | 19 | 63 | 52 | 92 | 60 | 95 | 37 | 66 | 43 | 68 | 75 |
| White; Asian | 7 | 7 | 3 | 12 | 3 | 8 | 10 | 6 | 0 | 12 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 4 | 3 | 0 | 2 | 0 | 1 | 0 |
| White; Some Other Race | 12 | 74 | 43 | 72 | 96 | 121 | 54 | 74 | 33 | 116 | 95 |
| Black or African American; American Indian and Alaska Native | 0 | 11 | 5 | 2 | 3 | 1 | 1 | 8 | 1 | 4 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 4 | 5 | 2 | 1 | 7 | 0 | 6 | 2 | 1 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 4 | 2 | 11 | 8 | 5 | 5 | 5 | 2 | 5 | 4 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 0 | 7 | 1 | 2 | 2 | 3 | 2 | 4 | 0 |
| White; Black or African American; Asian | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 1 | 6 | 1 | 0 | 2 | 0 | 1 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 18 of 732

| Label | BOILING SPRING LAKES, Brunswick County, North Carolina | OAK ISLAND 2, Brunswick County, North Carolina | OAK ISLAND 3, Brunswick County, North Carolina | BELVILLE 1, Brunswick County, North Carolina | MOSQUITO 1, Brunswick County, North Carolina | MOSQUITO 2, Brunswick County, North Carolina | 04C1_04B1, Brunswick County, North Carolina | STEPHENS LEE COMMUNITY CENTER, Buncombe County, North Carolina | MONTFORD COMMUNITY CENTER, Buncombe County, North Carolina | ST MARKS LUTHERAN CHURCH, Buncombe County, North Carolina | NORTH ASHEVILLE COMMUNITY CENTER, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,140 | 3,042 | 3,153 | 11,517 | 4,365 | 5,811 | 7,301 | 2,752 | 3,339 | 2,409 | 1,402 |
| Population of one race: | 4,859 | 2,907 | 3,043 | 10,991 | 4,174 | 5,666 | 6,978 | 2,642 | 3,156 | 2,276 | 1,335 |
| White alone | 4,569 | 2,832 | 2,979 | 9,660 | 3,800 | 5,578 | 5,971 | 2,090 | 2,417 | 2,066 | 1,250 |
| Black or African American alone | 162 | 26 | 26 | 999 | 288 | 24 | 713 | 471 | 627 | 144 | 52 |
| American Indian and Alaska Native alone | 31 | 10 | 16 | 36 | 14 | 7 | 38 | 11 | 11 | 16 | 0 |
| Asian alone | 24 | 12 | 11 | 139 | 28 | 40 | 95 | 29 | 33 | 22 | 18 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 2 | 16 | 1 | 0 | 2 | 1 | 19 | 0 | 4 |
| Some Other Race alone | 72 | 25 | 9 | 141 | 43 | 17 | 159 | 40 | 49 | 28 | 11 |
| Population of two or more races: | 281 | 135 | 110 | 526 | 191 | 145 | 323 | 110 | 183 | 133 | 67 |
| Population of two races: | 276 | 131 | 108 | 515 | 183 | 145 | 318 | 107 | 169 | 122 | 64 |
| White; Black or African American | 26 | 2 | 14 | 39 | 10 | 5 | 31 | 17 | 31 | 10 | 2 |
| White; American Indian and Alaska Native | 146 | 64 | 52 | 117 | 62 | 34 | 70 | 26 | 44 | 17 | 19 |
| White; Asian | 9 | 7 | 8 | 44 | 9 | 9 | 19 | 8 | 15 | 20 | 9 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 5 | 2 | 1 |
| White; Some Other Race | 90 | 56 | 30 | 276 | 95 | 95 | 178 | 47 | 59 | 65 | 31 |
| Black or African American; American Indian and Alaska Native | 2 | 2 | 0 | 17 | 0 | 1 | 13 | 5 | 10 | 5 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 0 | 2 | 11 | 3 | 1 | 3 | 1 | 3 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 3 | 2 | 11 | 7 | 0 | 4 | 1 | 14 | 10 | 3 |
| White; Black or African American; American Indian and Alaska Native | 3 | 2 | 0 | 4 | 0 | 0 | 1 | 0 | 6 | 5 | 0 |
| White; Black or African American; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 2 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 19 of 732

| Label | ST EUGENES CHURCH, Buncombe County, North Carolina | TRINITY PRESBYTERIAN CHURCH, Buncombe County, North Carolina | KENILWORTH PRESBYTERIAN CHURCH, Buncombe County, North Carolina | SHILOH COMMUNITY CENTER, Buncombe County, North Carolina | FAITH TABERNACLE CHRISTIAN CENTER, Buncombe County, North Carolina | MURPHY-OAKLEY COMMUNITY CENTER, Buncombe County, North Carolina | W C REID RECREATION CENTER, Buncombe County, North Carolina | ASHEVILLE SENIOR OPPORTUNITY CENTER, Buncombe County, North Carolina | HALL FLETCHER SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE CHURCH OF GOD, Buncombe County, North Carolina | ASHEVILLE PRE-SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,504 | 1,499 | 1,875 | 3,451 | 3,164 | 4,654 | 1,643 | 1,785 | 2,337 | 2,650 | 2,644 |
| Population of one race: | 2,400 | 1,426 | 1,768 | 3,156 | 2,973 | 4,328 | 1,571 | 1,718 | 2,153 | 2,488 | 2,468 |
| White alone | 2,306 | 1,265 | 1,563 | 2,033 | 2,211 | 3,601 | 822 | 1,250 | 1,999 | 2,046 | 1,919 |
| Black or African American alone | 28 | 86 | 142 | 621 | 591 | 522 | 689 | 412 | 91 | 324 | 345 |
| American Indian and Alaska Native alone | 2 | 7 | 10 | 36 | 15 | 15 | 5 | 8 | 3 | 7 | 15 |
| Asian alone | 23 | 17 | 19 | 65 | 41 | 67 | 11 | 24 | 26 | 25 | 37 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 4 | 3 | 1 | 4 | 12 | 2 | 3 | 6 | 15 |
| Some Other Race alone | 41 | 51 | 30 | 398 | 114 | 119 | 32 | 22 | 31 | 80 | 137 |
| Population of two or more races: | 104 | 73 | 107 | 295 | 191 | 326 | 72 | 67 | 184 | 162 | 176 |
| Population of two races: | 101 | 69 | 102 | 266 | 168 | 313 | 61 | 64 | 175 | 149 | 169 |
| White; Black or African American | 2 | 9 | 11 | 30 | 21 | 52 | 3 | 8 | 11 | 30 | 12 |
| White; American Indian and Alaska Native | 10 | 11 | 26 | 61 | 40 | 66 | 13 | 14 | 51 | 42 | 47 |
| White; Asian | 18 | 3 | 11 | 21 | 8 | 28 | 5 | 2 | 23 | 17 | 20 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 2 | 1 | 0 |
| White; Some Other Race | 71 | 46 | 53 | 147 | 65 | 138 | 33 | 31 | 84 | 53 | 73 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 14 | 12 | 4 | 5 | 2 | 1 | 8 |
| Black or African American; Asian | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 5 | 6 | 0 | 0 | 0 | 2 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 4 | 4 | 23 | 23 | 13 | 11 | 3 | 9 | 11 | 5 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 2 | 12 | 8 | 5 | 5 | 2 | 3 | 4 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 3 | 2 | 5 | 5 | 2 | 3 | 1 | 2 | 4 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 20 of 732

| Label | ELIADA HOME - PAUL AMOS REC CENTER, Buncombe County, North Carolina | VANCE ELEMENTARY SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE LIBRARY, Buncombe County, North Carolina | BETH ISRAEL SYNAGOGUE, Buncombe County, North Carolina | TC ROBERSON HIGH SCHOOL, Buncombe County, North Carolina | SKYLAND FIRE DEPARTMENT, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0020.1), Buncombe County, North Carolina | HAW CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | IRA B JONES SCHOOL AUDITORIUM, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0023.2), Buncombe County, North Carolina | EVERGREEN CHARTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,841 | 2,146 | 3,174 | 1,622 | 5,601 | 2,209 | 1,069 | 3,061 | 2,273 | 574 | 805 |
| Population of one race: | 1,697 | 2,005 | 2,975 | 1,542 | 5,301 | 2,073 | 1,021 | 2,905 | 2,169 | 545 | 767 |
| White alone | 1,428 | 1,904 | 2,503 | 1,416 | 4,746 | 1,707 | 870 | 2,406 | 2,117 | 497 | 745 |
| Black or African American alone | 172 | 54 | 232 | 78 | 195 | 202 | 99 | 402 | 22 | 20 | 8 |
| American Indian and Alaska Native alone | 8 | 3 | 17 | 1 | 17 | 3 | 5 | 3 | 2 | 5 | 0 |
| Asian alone | 29 | 15 | 39 | 21 | 200 | 63 | 13 | 56 | 12 | 12 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 0 | 25 | 0 | 3 | 2 | 8 | 2 | 2 | 1 | 0 |
| Some Other Race alone | 54 | 29 | 159 | 26 | 140 | 96 | 26 | 36 | 14 | 10 | 8 |
| Population of two or more races: | 144 | 141 | 199 | 80 | 300 | 136 | 48 | 156 | 104 | 29 | 38 |
| Population of two races: | 130 | 133 | 195 | 75 | 285 | 129 | 45 | 154 | 101 | 28 | 38 |
| White; Black or African American | 6 | 11 | 9 | 13 | 30 | 15 | 8 | 20 | 7 | 3 | 5 |
| White; American Indian and Alaska Native | 33 | 44 | 71 | 8 | 70 | 28 | 10 | 49 | 21 | 13 | 12 |
| White; Asian | 27 | 15 | 19 | 12 | 27 | 12 | 3 | 12 | 1 | 2 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 4 | 2 | 0 | 0 |
| White; Some Other Race | 59 | 59 | 89 | 40 | 148 | 72 | 21 | 64 | 66 | 10 | 19 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 8 | 3 | 5 | 10 | 7 | 3 | 1 | 3 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native | 6 | 4 | 0 | 3 | 5 | 2 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Asian | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 21 of 732

| Label | CROSSROADS ASSEMBLY, Buncombe County, North Carolina | CHARLES C BELL SCHOOL, Buncombe County, North Carolina | ASHEVILLE SCHOOL ATHLETIC CENTER, Buncombe County, North Carolina | BEAVERDAM COMMUNITY CENTER, Buncombe County, North Carolina | COVENANT REFORMED PRESBYTERIAN, Buncombe County, North Carolina | NEW HOPE PRESBYTERIAN, Buncombe County, North Carolina | AVERYS CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | AVERYS CREEK COMMUNITY CENTER, Buncombe County, North Carolina | BILTMORE FOREST TOWN HALL, Buncombe County, North Carolina | BLACK MOUNTAIN 1 - OWEN MIDDLE SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN PRIMARY SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,810 | 2,737 | 2,240 | 830 | 3,257 | 3,465 | 3,442 | 3,365 | 1,150 | 2,811 | 1,402 |
| Population of one race: | 2,653 | 2,579 | 2,086 | 804 | 3,140 | 3,295 | 3,217 | 3,174 | 1,103 | 2,671 | 1,356 |
| White alone | 2,282 | 2,269 | 1,834 | 785 | 2,685 | 2,900 | 2,850 | 2,843 | 1,080 | 2,387 | 1,270 |
| Black or African American alone | 147 | 192 | 105 | 6 | 189 | 238 | 134 | 99 | 3 | 119 | 53 |
| American Indian and Alaska Native alone | 24 | 5 | 7 | 1 | 18 | 9 | 9 | 8 | 0 | 27 | 6 |
| Asian alone | 56 | 37 | 30 | 8 | 92 | 59 | 97 | 141 | 14 | 11 | 18 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 1 | 0 | 0 | 9 | 19 | 7 | 2 | 0 | 2 | 0 |
| Some Other Race alone | 141 | 75 | 110 | 4 | 147 | 70 | 120 | 81 | 6 | 125 | 9 |
| Population of two or more races: | 157 | 158 | 154 | 26 | 117 | 170 | 225 | 191 | 47 | 140 | 46 |
| Population of two races: | 150 | 149 | 143 | 24 | 112 | 168 | 214 | 179 | 46 | 137 | 46 |
| White; Black or African American | 10 | 17 | 20 | 3 | 25 | 24 | 20 | 26 | 4 | 18 | 4 |
| White; American Indian and Alaska Native | 54 | 52 | 34 | 5 | 29 | 46 | 56 | 37 | 6 | 48 | 16 |
| White; Asian | 5 | 11 | 12 | 1 | 30 | 11 | 18 | 13 | 8 | 5 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| White; Some Other Race | 77 | 66 | 76 | 14 | 26 | 76 | 109 | 92 | 28 | 57 | 20 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Black or African American; Asian | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 1 | 1 | 0 | 1 | 3 | 6 | 3 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 6 | 0 | 3 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 9 | 11 | 1 | 5 | 2 | 9 | 11 | 1 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native | 6 | 0 | 4 | 0 | 2 | 2 | 2 | 5 | 1 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 22 of 732

| Label | BLACK MOUNTAIN ELEMENTARY SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN 3 - LAKE TOMAHAWK, Buncombe County, North Carolina | BLACK MOUNTAIN 4 - CARVER COMMUNITY CENTER, Buncombe County, North Carolina | BLACK MOUNTAIN 5 - MONTREAT CTR WALKUP BLDG, Buncombe County, North Carolina | BROAD RIVER COMMUNITY CENTER, Buncombe County, North Carolina | CANE CREEK MIDDLE SCHOOL, Buncombe County, North Carolina | TRINITY OF FAIRVIEW CHURCH, Buncombe County, North Carolina | FAIRVIEW VOLUNTEER FIRE DEPT, Buncombe County, North Carolina | FAIRVIEW COMMUNITY CENTER, Buncombe County, North Carolina | FLAT CREEK - NORTH BUNCOMBE ELEMENTARY, Buncombe County, North Carolina | FRENCH BROAD FIRE DEPT, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,201 | 1,173 | 2,119 | 2,634 | 1,637 | 1,872 | 3,509 | 1,691 | 2,737 | 4,154 | 3,929 |
| Population of one race: | 2,064 | 1,107 | 2,022 | 2,548 | 1,555 | 1,789 | 3,310 | 1,613 | 2,624 | 3,980 | 3,649 |
| White alone | 1,897 | 1,055 | 1,832 | 2,313 | 1,519 | 1,748 | 3,078 | 1,546 | 2,551 | 3,822 | 3,291 |
| Black or African American alone | 95 | 18 | 133 | 133 | 9 | 25 | 112 | 20 | 30 | 36 | 25 |
| American Indian and Alaska Native alone | 9 | 2 | 12 | 12 | 1 | 1 | 19 | 2 | 15 | 7 | 35 |
| Asian alone | 10 | 18 | 11 | 9 | 8 | 6 | 41 | 12 | 7 | 19 | 21 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 5 | 0 | 0 | 0 |
| Some Other Race alone | 53 | 14 | 33 | 80 | 16 | 8 | 60 | 28 | 21 | 96 | 277 |
| Population of two or more races: | 137 | 66 | 97 | 86 | 82 | 83 | 199 | 78 | 113 | 174 | 280 |
| Population of two races: | 131 | 65 | 93 | 85 | 78 | 79 | 187 | 74 | 112 | 172 | 277 |
| White; Black or African American | 6 | 9 | 13 | 7 | 6 | 8 | 8 | 3 | 12 | 11 | 8 |
| White; American Indian and Alaska Native | 60 | 28 | 30 | 33 | 26 | 37 | 73 | 29 | 39 | 66 | 98 |
| White; Asian | 9 | 4 | 10 | 7 | 12 | 9 | 11 | 1 | 7 | 2 | 26 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| White; Some Other Race | 50 | 22 | 34 | 33 | 33 | 19 | 89 | 40 | 52 | 87 | 137 |
| Black or African American; American Indian and Alaska Native | 3 | 0 | 3 | 2 | 0 | 1 | 3 | 0 | 0 | 3 | 1 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 0 | 3 | 1 | 4 | 4 | 12 | 4 | 1 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 0 | 0 | 3 | 4 | 3 | 0 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | HAZEL 1 - EMMA ELEMENTARY SCHOOL, Buncombe County, North Carolina | HAZEL 2 - JOHNSTON SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 1 - OAK FOREST PRESBYTERIAN, Buncombe County, North Carolina | ENKA MIDDLE SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 3 - ARBORETUM MAIN BLDG ROOM 1, Buncombe County, North Carolina | UPPER HOMINY 1 - PISGAH ELEMENTARY, Buncombe County, North Carolina | HOMINY VALLEY ELEMENTARY, Buncombe County, North Carolina | UPPER HOMINY 3 - POLE CREEK BAPTIST, Buncombe County, North Carolina | IVY 1 - BARNARDSVILLE SCHOOL, Buncombe County, North Carolina | NORTH WINDY RIDGE SCHOOL, Buncombe County, North Carolina | LEICESTER 1 - LEICESTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,137 | 2,232 | 6,208 | 4,792 | 1,679 | 4,911 | 4,780 | 4,984 | 1,699 | 2,252 | 4,661 |
| Population of one race: | 2,919 | 2,018 | 5,896 | 4,454 | 1,588 | 4,639 | 4,430 | 4,710 | 1,627 | 2,149 | 4,416 |
| White alone | 2,169 | 1,589 | 5,458 | 4,022 | 1,441 | 4,385 | 3,863 | 4,401 | 1,584 | 2,075 | 4,171 |
| Black or African American alone | 147 | 163 | 152 | 163 | 39 | 28 | 114 | 110 | 11 | 18 | 54 |
| American Indian and Alaska Native alone | 34 | 10 | 33 | 16 | 16 | 27 | 24 | 29 | 6 | 5 | 19 |
| Asian alone | 12 | 14 | 90 | 30 | 33 | 32 | 41 | 17 | 7 | 14 | 61 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 54 | 3 | 18 | 0 | 8 | 9 | 4 | 0 | 0 | 2 |
| Some Other Race alone | 556 | 188 | 160 | 205 | 59 | 159 | 379 | 149 | 19 | 37 | 109 |
| Population of two or more races: | 218 | 214 | 312 | 338 | 91 | 272 | 350 | 274 | 72 | 103 | 245 |
| Population of two races: | 205 | 204 | 303 | 329 | 88 | 267 | 332 | 266 | 70 | 101 | 241 |
| White; Black or African American | 5 | 21 | 18 | 30 | 4 | 10 | 25 | 23 | 2 | 4 | 15 |
| White; American Indian and Alaska Native | 58 | 61 | 102 | 112 | 21 | 135 | 111 | 103 | 41 | 46 | 110 |
| White; Asian | 8 | 8 | 17 | 18 | 12 | 14 | 12 | 19 | 1 | 6 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Some Other Race | 123 | 112 | 155 | 160 | 43 | 100 | 176 | 109 | 26 | 42 | 88 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 0 | 1 | 5 | 1 | 4 | 1 | 0 | 1 | 2 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 6 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 5 | 0 | 3 | 4 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| Asian; Some Other Race | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 9 | 9 | 8 | 3 | 3 | 18 | 8 | 1 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native | 1 | 3 | 1 | 2 | 0 | 0 | 11 | 5 | 0 | 0 | 2 |
| White; Black or African American; Asian | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 0 | 4 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 24 of 732

| Label | LEICESTER 2 - COMMUNITY CENTER, Buncombe County, North Carolina | LUTHERAN CHURCH OF THE NATIVITY, Buncombe County, North Carolina | LIMESTONE 2 - GLEN ARDEN SCHOOL, Buncombe County, North Carolina | LIMESTONE 3 - ARDEN FIRST BAPTIST, Buncombe County, North Carolina | LIMESTONE 4 - SKYLAND FIRE BISHOP SUBSTATION, Buncombe County, North Carolina | NORTH BUNCOMBE - MIDDLE SCHOOL, Buncombe County, North Carolina | REEMS CREEK FIRE DEPARTMENT, Buncombe County, North Carolina | REYNOLDS FIRE DEPARTMENT, Buncombe County, North Carolina | COVENANT COMMUNITY CHURCH, Buncombe County, North Carolina | RICEVILLE 1 - RICEVILLE COMMUNITY CENTER, Buncombe County, North Carolina | RICEVILLE 2 - GRASSY BRANCH BAPTIST, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,568 | 5,417 | 3,039 | 2,149 | 2,921 | 2,422 | 4,014 | 1,631 | 1,486 | 2,448 | 2,845 |
| Population of one race: | 3,417 | 4,914 | 2,898 | 2,030 | 2,805 | 2,284 | 3,814 | 1,542 | 1,414 | 2,325 | 2,685 |
| White alone | 3,251 | 3,415 | 2,627 | 1,878 | 2,615 | 2,167 | 3,666 | 1,333 | 1,344 | 2,239 | 2,482 |
| Black or African American alone | 54 | 686 | 159 | 87 | 67 | 23 | 45 | 61 | 21 | 27 | 104 |
| American Indian and Alaska Native alone | 5 | 39 | 9 | 12 | 9 | 8 | 28 | 12 | 1 | 3 | 9 |
| Asian alone | 14 | 110 | 48 | 29 | 75 | 18 | 23 | 21 | 15 | 30 | 25 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 6 | 1 | 3 | 0 | 0 | 3 | 0 | 2 | 1 | 2 |
| Some Other Race alone | 90 | 658 | 54 | 21 | 39 | 68 | 49 | 115 | 31 | 25 | 63 |
| Population of two or more races: | 151 | 503 | 141 | 119 | 116 | 138 | 200 | 89 | 72 | 123 | 160 |
| Population of two races: | 146 | 496 | 133 | 117 | 115 | 135 | 189 | 84 | 66 | 120 | 152 |
| White; Black or African American | 7 | 35 | 10 | 18 | 10 | 6 | 16 | 4 | 5 | 13 | 19 |
| White; American Indian and Alaska Native | 65 | 83 | 26 | 35 | 34 | 35 | 82 | 33 | 25 | 49 | 36 |
| White; Asian | 10 | 13 | 23 | 4 | 19 | 16 | 9 | 2 | 1 | 6 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 4 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| White; Some Other Race | 54 | 330 | 73 | 50 | 44 | 71 | 73 | 44 | 30 | 50 | 80 |
| Black or African American; American Indian and Alaska Native | 0 | 11 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 9 | 11 | 1 | 3 | 0 | 2 | 6 | 1 | 2 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 4 | 8 | 2 | 1 | 3 | 10 | 5 | 6 | 3 | 6 |
| White; Black or African American; American Indian and Alaska Native | 4 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 3 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 1 | 0 | 0 | 7 | 1 | 5 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 25 of 732

| Label | SANDY MUSH COMMUNITY CENTER, Buncombe County, North Carolina | FIRST BAPTIST OF SWANNANOA, Buncombe County, North Carolina | SWANNANOA 2 - WILLIAMS ELEMENTARY, Buncombe County, North Carolina | SWANNANOA 3 - WWC - KITTRIDGE THEATRE, Buncombe County, North Carolina | WEAVERVILLE TOWN HALL, Buncombe County, North Carolina | WEST BUNCOMBE 1 - WEST BUNCOMBE SCHOOL, Buncombe County, North Carolina | WEST BUNCOMBE 2 - FIRE TRAIN CENTER, Buncombe County, North Carolina | WOODFIN COMMUNITY CENTER, Buncombe County, North Carolina | WOODLAND HILLS - BAPTIST CHURCH, Buncombe County, North Carolina | DREXEL 01, Burke County, North Carolina | DREXEL 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 673 | 2,271 | 3,333 | 2,057 | 2,505 | 5,903 | 3,355 | 3,938 | 4,916 | 3,728 | 1,391 |
| Population of one race: | 630 | 2,147 | 3,100 | 1,886 | 2,390 | 5,470 | 3,180 | 3,693 | 4,685 | 3,588 | 1,347 |
| White alone | 589 | 1,922 | 2,858 | 1,657 | 2,314 | 4,901 | 2,910 | 3,249 | 4,197 | 3,100 | 1,217 |
| Black or African American alone | 11 | 132 | 96 | 100 | 34 | 188 | 100 | 132 | 235 | 184 | 37 |
| American Indian and Alaska Native alone | 8 | 11 | 33 | 16 | 11 | 25 | 21 | 27 | 17 | 34 | 7 |
| Asian alone | 3 | 15 | 27 | 20 | 13 | 53 | 35 | 96 | 52 | 186 | 52 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 2 | 1 | 14 | 1 | 7 | 1 | 1 | 8 |
| Some Other Race alone | 19 | 66 | 86 | 91 | 17 | 289 | 113 | 182 | 183 | 83 | 26 |
| Population of two or more races: | 43 | 124 | 233 | 171 | 115 | 433 | 175 | 245 | 231 | 140 | 44 |
| Population of two races: | 40 | 114 | 221 | 156 | 108 | 411 | 172 | 232 | 220 | 138 | 42 |
| White; Black or African American | 0 | 10 | 12 | 16 | 10 | 52 | 18 | 10 | 30 | 13 | 3 |
| White; American Indian and Alaska Native | 27 | 47 | 78 | 44 | 26 | 87 | 65 | 99 | 79 | 61 | 16 |
| White; Asian | 1 | 14 | 12 | 1 | 7 | 24 | 7 | 17 | 15 | 8 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 3 | 2 | 0 | 1 |
| White; Some Other Race | 12 | 37 | 111 | 79 | 63 | 227 | 70 | 94 | 92 | 52 | 15 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 1 | 0 | 0 | 8 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 2 | 7 | 1 | 0 | 4 | 1 | 1 | 4 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 4 | 1 | 1 | 7 | 2 | 0 | 0 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 8 | 0 | 1 | 0 | 3 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 3 | 9 | 12 | 14 | 7 | 22 | 1 | 11 | 10 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native | 3 | 3 | 4 | 3 | 3 | 13 | 0 | 8 | 2 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 3 | 6 | 7 | 2 | 4 | 0 | 1 | 3 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 26 of 732

| Label | ICARD 01, Burke County, North Carolina | ICARD 02, Burke County, North Carolina | ICARD 03, Burke County, North Carolina | ICARD 04, Burke County, North Carolina | ICARD 05, Burke County, North Carolina | JONAS RIDGE, Burke County, North Carolina | LINVILLE 01, Burke County, North Carolina | LINVILLE 02, Burke County, North Carolina | LOVELADY 01, Burke County, North Carolina | LOVELADY 02, Burke County, North Carolina | LOVELADY 04, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,385 | 2,044 | 3,258 | 2,324 | 1,841 | 560 | 571 | 895 | 1,712 | 2,315 | 2,790 |
| Population of one race: | 3,215 | 1,993 | 3,124 | 2,215 | 1,728 | 539 | 540 | 866 | 1,653 | 2,258 | 2,698 |
| White alone | 2,922 | 1,933 | 2,912 | 2,007 | 1,528 | 524 | 518 | 754 | 1,555 | 2,089 | 2,533 |
| Black or African American alone | 37 | 5 | 38 | 14 | 32 | 4 | 15 | 91 | 20 | 56 | 35 |
| American Indian and Alaska Native alone | 15 | 5 | 9 | 7 | 6 | 1 | 2 | 3 | 0 | 9 | 3 |
| Asian alone | 189 | 36 | 126 | 127 | 102 | 5 | 3 | 8 | 48 | 84 | 78 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 5 |
| Some Other Race alone | 52 | 14 | 38 | 60 | 59 | 5 | 2 | 10 | 26 | 20 | 44 |
| Population of two or more races: | 170 | 51 | 134 | 109 | 113 | 21 | 31 | 29 | 59 | 57 | 92 |
| Population of two races: | 164 | 50 | 127 | 109 | 111 | 19 | 31 | 26 | 57 | 56 | 89 |
| White; Black or African American | 7 | 2 | 13 | 3 | 12 | 1 | 1 | 3 | 2 | 4 | 8 |
| White; American Indian and Alaska Native | 81 | 32 | 55 | 66 | 17 | 9 | 12 | 11 | 32 | 32 | 43 |
| White; Asian | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 3 | 1 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| White; Some Other Race | 72 | 14 | 52 | 36 | 76 | 9 | 16 | 12 | 17 | 18 | 28 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 1 | 7 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 27 of 732

| Label | MORGANTON 01, Burke County, North Carolina | MORGANTON 04, Burke County, North Carolina | MORGANTON 05, Burke County, North Carolina | MORGANTON 06, Burke County, North Carolina | MORGANTON 08, Burke County, North Carolina | MORGANTON 09, Burke County, North Carolina | MORGANTON 10, Burke County, North Carolina | QUAKER MEADOWS 02, Burke County, North Carolina | SILVER CREEK 01, Burke County, North Carolina | SILVER CREEK 02, Burke County, North Carolina | SILVER CREEK 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,963 | 2,360 | 1,997 | 2,194 | 2,740 | 2,589 | 2,053 | 2,154 | 3,819 | 1,745 | 2,799 |
| Population of one race: | 2,783 | 2,253 | 1,910 | 2,095 | 2,612 | 2,442 | 1,947 | 2,058 | 3,683 | 1,680 | 2,699 |
| White alone | 1,703 | 1,711 | 1,220 | 1,903 | 1,967 | 1,844 | 1,675 | 1,834 | 3,106 | 1,324 | 2,507 |
| Black or African American alone | 411 | 137 | 220 | 42 | 185 | 335 | 136 | 117 | 303 | 129 | 32 |
| American Indian and Alaska Native alone | 192 | 112 | 149 | 13 | 130 | 43 | 8 | 18 | 8 | 16 | 18 |
| Asian alone | 53 | 42 | 17 | 75 | 72 | 88 | 56 | 47 | 183 | 196 | 119 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 2 | 5 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 420 | 249 | 299 | 62 | 256 | 130 | 71 | 42 | 82 | 15 | 23 |
| Population of two or more races: | 180 | 107 | 87 | 99 | 128 | 147 | 106 | 96 | 136 | 65 | 100 |
| Population of two races: | 170 | 96 | 83 | 96 | 124 | 141 | 97 | 85 | 133 | 63 | 93 |
| White; Black or African American | 40 | 13 | 9 | 7 | 16 | 21 | 12 | 6 | 12 | 3 | 13 |
| White; American Indian and Alaska Native | 43 | 31 | 10 | 45 | 48 | 44 | 52 | 23 | 63 | 35 | 46 |
| White; Asian | 7 | 5 | 3 | 2 | 6 | 5 | 1 | 9 | 14 | 4 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 64 | 41 | 57 | 31 | 44 | 57 | 27 | 37 | 35 | 15 | 28 |
| Black or African American; American Indian and Alaska Native | 4 | 1 | 0 | 1 | 4 | 4 | 0 | 3 | 3 | 2 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 10 | 3 | 2 | 1 | 4 | 6 | 0 | 4 | 1 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 10 | 11 | 4 | 3 | 2 | 6 | 8 | 11 | 2 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native | 3 | 3 | 1 | 0 | 1 | 4 | 3 | 8 | 0 | 0 | 4 |
| White; Black or African American; Asian | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 3 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 28 of 732

| Label | UPPER CREEK, Burke County, North Carolina | UPPER FORK, Burke County, North Carolina | BURKEMONT, Burke County, North Carolina | CHESTERFIELD, Burke County, North Carolina | SALEM, Burke County, North Carolina | LOWER FORK-A, Burke County, North Carolina | LOWER FORK-B, Burke County, North Carolina | QUAKER MEADOWS 1-A, Burke County, North Carolina | QUAKER MEADOWS 1-B, Burke County, North Carolina | 01-02, Cabarrus County, North Carolina | 01-04, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 952 | 856 | 2,272 | 2,626 | 2,882 | 1,339 | 1,312 | 2,137 | 1,415 | 3,246 | 5,884 |
| Population of one race: | 907 | 828 | 2,196 | 2,527 | 2,779 | 1,283 | 1,269 | 2,059 | 1,350 | 3,074 | 5,576 |
| White alone | 856 | 786 | 1,600 | 2,161 | 2,529 | 1,187 | 1,215 | 1,597 | 1,169 | 2,361 | 3,475 |
| Black or African American alone | 23 | 10 | 487 | 242 | 97 | 32 | 13 | 386 | 129 | 346 | 1,299 |
| American Indian and Alaska Native alone | 3 | 7 | 15 | 12 | 19 | 3 | 4 | 18 | 7 | 19 | 13 |
| Asian alone | 12 | 13 | 20 | 42 | 65 | 50 | 19 | 39 | 9 | 137 | 692 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| Some Other Race alone | 13 | 12 | 74 | 64 | 65 | 11 | 18 | 19 | 36 | 211 | 95 |
| Population of two or more races: | 45 | 28 | 76 | 99 | 103 | 56 | 43 | 78 | 65 | 172 | 308 |
| Population of two races: | 45 | 28 | 76 | 99 | 101 | 55 | 42 | 73 | 54 | 155 | 290 |
| White; Black or African American | 14 | 1 | 10 | 11 | 11 | 2 | 5 | 6 | 4 | 27 | 29 |
| White; American Indian and Alaska Native | 21 | 12 | 42 | 47 | 56 | 31 | 25 | 35 | 18 | 43 | 45 |
| White; Asian | 1 | 2 | 1 | 1 | 0 | 5 | 0 | 1 | 9 | 3 | 34 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 7 | 11 | 15 | 35 | 25 | 17 | 11 | 30 | 15 | 77 | 135 |
| Black or African American; American Indian and Alaska Native | 2 | 0 | 1 | 3 | 5 | 0 | 0 | 1 | 6 | 1 | 5 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 19 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 5 | 7 | 17 | 15 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 6 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 4 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 29 of 732

| Label | 01-07, Cabarrus County, North Carolina | 01-08, Cabarrus County, North Carolina | 01-10, Cabarrus County, North Carolina | 01-11, Cabarrus County, North Carolina | 02-01, Cabarrus County, North Carolina | 02-02, Cabarrus County, North Carolina | 02-03, Cabarrus County, North Carolina | 02-05, Cabarrus County, North Carolina | 02-06, Cabarrus County, North Carolina | 02-07, Cabarrus County, North Carolina | 02-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,891 | 5,328 | 3,168 | 4,871 | 3,969 | 5,292 | 7,322 | 4,912 | 4,664 | 3,760 | 8,563 |
| Population of one race: | 2,737 | 4,996 | 2,941 | 4,606 | 3,684 | 4,873 | 6,917 | 4,608 | 4,370 | 3,530 | 7,996 |
| White alone | 2,040 | 3,105 | 2,300 | 3,185 | 2,639 | 3,051 | 4,914 | 3,344 | 2,496 | 2,877 | 4,789 |
| Black or African American alone | 309 | 1,463 | 401 | 787 | 627 | 1,026 | 1,486 | 828 | 1,348 | 456 | 1,560 |
| American Indian and Alaska Native alone | 13 | 18 | 12 | 15 | 20 | 32 | 23 | 13 | 32 | 11 | 26 |
| Asian alone | 331 | 240 | 128 | 518 | 125 | 195 | 186 | 170 | 131 | 121 | 1,373 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 1 | 2 | 0 | 6 | 4 | 6 | 6 | 1 | 0 | 11 |
| Some Other Race alone | 41 | 169 | 98 | 101 | 267 | 565 | 302 | 247 | 362 | 65 | 237 |
| Population of two or more races: | 154 | 332 | 227 | 265 | 285 | 419 | 405 | 304 | 294 | 230 | 567 |
| Population of two races: | 141 | 316 | 205 | 250 | 277 | 401 | 379 | 286 | 275 | 220 | 536 |
| White; Black or African American | 12 | 39 | 24 | 19 | 27 | 36 | 36 | 27 | 33 | 22 | 78 |
| White; American Indian and Alaska Native | 31 | 47 | 48 | 66 | 47 | 62 | 109 | 86 | 55 | 40 | 60 |
| White; Asian | 15 | 23 | 30 | 19 | 5 | 27 | 38 | 13 | 24 | 22 | 42 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 1 | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 0 | 1 |
| White; Some Other Race | 53 | 166 | 86 | 119 | 179 | 241 | 148 | 121 | 127 | 102 | 283 |
| Black or African American; American Indian and Alaska Native | 6 | 11 | 7 | 8 | 3 | 9 | 11 | 8 | 26 | 18 | 13 |
| Black or African American; Asian | 3 | 2 | 0 | 1 | 2 | 4 | 4 | 1 | 2 | 6 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 19 | 25 | 8 | 14 | 12 | 16 | 26 | 23 | 2 | 4 | 43 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 5 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 9 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| Population of three races: | 12 | 16 | 21 | 11 | 4 | 16 | 26 | 16 | 18 | 9 | 25 |
| White; Black or African American; American Indian and Alaska Native | 3 | 5 | 4 | 4 | 0 | 5 | 10 | 3 | 7 | 4 | 7 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 7 | 5 | 2 | 0 | 0 | 2 | 9 | 1 | 3 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 1 | 1 | 8 | 3 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 0 | 4 | 0 | 2 | 0 | 7 | 3 | 5 | 2 | 7 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 30 of 732

Table: DECENNIALPL2020.P3

| Label | 02-09, Cabarrus County, North Carolina | 03-00, Cabarrus County, North Carolina | 04-01, Cabarrus County, North Carolina | 04-03, Cabarrus County, North Carolina | 04-08, Cabarrus County, North Carolina | 04-09, Cabarrus County, North Carolina | 04-11, Cabarrus County, North Carolina | 04-12, Cabarrus County, North Carolina | 04-13, Cabarrus County, North Carolina | 05-00, Cabarrus County, North Carolina | 06-00, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 9,237 | 6,066 | 3,476 | 3,353 | 1,961 | 3,849 | 3,931 | 6,324 | 6,167 | 3,040 | 2,312 |
| Population of one race: | 8,744 | 5,708 | 3,283 | 3,152 | 1,868 | 3,637 | 3,720 | 5,982 | 5,759 | 2,881 | 2,237 |
| White alone | 4,456 | 4,505 | 2,062 | 2,007 | 1,331 | 2,755 | 2,392 | 3,243 | 4,370 | 2,578 | 2,107 |
| Black or African American alone | 1,868 | 636 | 933 | 850 | 371 | 656 | 904 | 1,855 | 933 | 186 | 36 |
| American Indian and Alaska Native alone | 16 | 20 | 21 | 24 | 11 | 21 | 30 | 56 | 13 | 9 | 12 |
| Asian alone | 2,127 | 400 | 48 | 24 | 58 | 90 | 59 | 71 | 96 | 32 | 12 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 6 | 2 | 0 | 1 |
| Some Other Race alone | 274 | 144 | 217 | 247 | 94 | 113 | 333 | 751 | 345 | 76 | 69 |
| Population of two or more races: | 493 | 358 | 193 | 201 | 93 | 212 | 211 | 342 | 408 | 159 | 75 |
| Population of two races: | 472 | 340 | 174 | 185 | 88 | 200 | 196 | 320 | 392 | 157 | 71 |
| White; Black or African American | 63 | 42 | 25 | 34 | 8 | 29 | 26 | 54 | 45 | 11 | 2 |
| White; American Indian and Alaska Native | 50 | 81 | 38 | 36 | 25 | 38 | 64 | 60 | 100 | 70 | 36 |
| White; Asian | 44 | 26 | 3 | 4 | 5 | 22 | 3 | 12 | 17 | 13 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 236 | 173 | 80 | 73 | 40 | 91 | 91 | 149 | 207 | 54 | 29 |
| Black or African American; American Indian and Alaska Native | 11 | 10 | 7 | 20 | 1 | 9 | 2 | 21 | 6 | 3 | 0 |
| Black or African American; Asian | 5 | 5 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 56 | 0 | 20 | 9 | 6 | 7 | 4 | 13 | 9 | 1 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 3 | 6 | 5 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 1 | 2 | 0 | 3 | 1 | 2 | 4 | 1 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 17 | 15 | 17 | 15 | 5 | 8 | 13 | 20 | 13 | 2 | 4 |
| White; Black or African American; American Indian and Alaska Native | 9 | 3 | 8 | 0 | 2 | 5 | 8 | 7 | 6 | 0 | 0 |
| White; Black or African American; Asian | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 2 | 6 | 2 | 0 | 0 | 2 | 2 | 5 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 6 | 1 | 0 | 6 | 2 | 0 | 1 | 9 | 2 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 31 of 732

| Label | 07-00, Cabarrus County, North Carolina | 08-00, Cabarrus County, North Carolina | 09-00, Cabarrus County, North Carolina | 10-00, Cabarrus County, North Carolina | 11-01, Cabarrus County, North Carolina | 11-02, Cabarrus County, North Carolina | 12-03, Cabarrus County, North Carolina | 12-04, Cabarrus County, North Carolina | 12-05, Cabarrus County, North Carolina | 12-06, Cabarrus County, North Carolina | 12-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,279 | 4,227 | 3,010 | 6,250 | 7,236 | 3,717 | 2,490 | 3,607 | 2,719 | 1,828 | 2,373 |
| Population of one race: | 1,226 | 4,106 | 2,859 | 5,917 | 6,525 | 3,512 | 2,389 | 3,382 | 2,593 | 1,711 | 2,123 |
| White alone | 1,187 | 3,906 | 2,616 | 5,030 | 3,615 | 2,943 | 1,692 | 2,275 | 2,141 | 1,095 | 1,177 |
| Black or African American alone | 7 | 129 | 123 | 562 | 1,955 | 395 | 498 | 775 | 291 | 425 | 398 |
| American Indian and Alaska Native alone | 11 | 17 | 13 | 35 | 47 | 26 | 9 | 22 | 8 | 13 | 30 |
| Asian alone | 14 | 7 | 27 | 77 | 97 | 36 | 79 | 33 | 11 | 13 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 3 | 2 | 8 | 1 | 2 | 3 | 0 | 1 | 2 |
| Some Other Race alone | 7 | 47 | 77 | 211 | 803 | 111 | 109 | 274 | 142 | 164 | 510 |
| Population of two or more races: | 53 | 121 | 151 | 333 | 711 | 205 | 101 | 225 | 126 | 117 | 250 |
| Population of two races: | 53 | 116 | 146 | 311 | 679 | 200 | 82 | 215 | 118 | 112 | 231 |
| White; Black or African American | 1 | 8 | 13 | 41 | 64 | 21 | 14 | 24 | 10 | 27 | 11 |
| White; American Indian and Alaska Native | 34 | 61 | 63 | 98 | 106 | 49 | 17 | 44 | 36 | 27 | 36 |
| White; Asian | 4 | 2 | 0 | 17 | 5 | 10 | 6 | 5 | 7 | 5 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 13 | 36 | 65 | 133 | 413 | 107 | 33 | 103 | 60 | 48 | 135 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 3 | 30 | 4 | 5 | 14 | 0 | 0 | 7 |
| Black or African American; Asian | 0 | 1 | 0 | 1 | 11 | 0 | 1 | 3 | 0 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 3 | 1 | 7 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 2 | 0 | 5 | 38 | 6 | 4 | 17 | 2 | 4 | 29 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 5 | 0 | 0 | 2 | 3 | 1 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 0 | 4 | 5 | 19 | 31 | 3 | 15 | 9 | 8 | 4 | 18 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 2 | 15 | 15 | 0 | 3 | 5 | 2 | 1 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 2 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 5 | 3 | 7 | 1 | 1 | 1 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 32 of 732

Table: DECENNIALPL2020.P3

| Label | 12-09, Cabarrus County, North Carolina | 12-10, Cabarrus County, North Carolina | 12-11, Cabarrus County, North Carolina | 12-12, Cabarrus County, North Carolina | 12-13, Cabarrus County, North Carolina | GAMEWELL #1, Caldwell County, North Carolina | GAMEWELL #2, Caldwell County, North Carolina | GLOBE/JOHNS RIVER/MULBERRY/WILSON CREEK, Caldwell County, North Carolina | KINGS CREEK, Caldwell County, North Carolina | LITTLE RIVER, Caldwell County, North Carolina | LOVELADY-RHODHISS, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,192 | 1,395 | 2,288 | 2,559 | 5,783 | 4,168 | 1,871 | 2,238 | 1,316 | 3,439 | 3,912 |
| Population of one race: | 2,951 | 1,305 | 2,143 | 2,355 | 5,265 | 4,015 | 1,808 | 2,134 | 1,254 | 3,320 | 3,716 |
| White alone | 2,123 | 1,093 | 1,386 | 1,625 | 2,074 | 3,540 | 1,730 | 2,053 | 1,180 | 3,221 | 3,465 |
| Black or African American alone | 601 | 138 | 506 | 464 | 2,180 | 338 | 29 | 35 | 53 | 22 | 108 |
| American Indian and Alaska Native alone | 12 | 5 | 12 | 18 | 66 | 22 | 4 | 8 | 8 | 17 | 25 |
| Asian alone | 61 | 19 | 38 | 46 | 22 | 13 | 19 | 13 | 4 | 30 | 34 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 2 | 2 | 6 | 2 | 1 | 2 | 0 | 0 | 0 |
| Some Other Race alone | 152 | 50 | 199 | 200 | 917 | 100 | 25 | 23 | 9 | 30 | 84 |
| Population of two or more races: | 241 | 90 | 145 | 204 | 518 | 153 | 63 | 104 | 62 | 119 | 196 |
| Population of two races: | 222 | 81 | 139 | 199 | 493 | 145 | 61 | 104 | 59 | 116 | 191 |
| White; Black or African American | 28 | 12 | 16 | 25 | 62 | 23 | 16 | 9 | 5 | 6 | 15 |
| White; American Indian and Alaska Native | 53 | 31 | 27 | 42 | 70 | 74 | 28 | 47 | 38 | 70 | 90 |
| White; Asian | 10 | 5 | 5 | 11 | 11 | 1 | 3 | 1 | 0 | 5 | 12 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 104 | 29 | 68 | 92 | 275 | 39 | 11 | 43 | 12 | 33 | 68 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 14 | 7 | 26 | 2 | 0 | 1 | 2 | 2 | 0 |
| Black or African American; Asian | 4 | 1 | 0 | 9 | 6 | 0 | 3 | 2 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 13 | 3 | 2 | 9 | 33 | 2 | 0 | 0 | 1 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 4 | 1 | 7 | 2 | 0 | 0 | 1 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 17 | 9 | 6 | 5 | 17 | 8 | 2 | 0 | 3 | 3 | 5 |
| White; Black or African American; American Indian and Alaska Native | 6 | 0 | 2 | 2 | 11 | 5 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; Asian | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 33 of 732

Table: DECENNIALPL2020.P3

| Label | LOWER CREEK #1, Caldwell County, North Carolina | LOWER CREEK #2, Caldwell County, North Carolina | LOWER CREEK #3, Caldwell County, North Carolina | NORTH CATAWBA, Caldwell County, North Carolina | NORTH CATAWBA #2, Caldwell County, North Carolina | SAWMILLS #1, Caldwell County, North Carolina | SAWMILLS #2, Caldwell County, North Carolina | LENOIR #29, Caldwell County, North Carolina | LENOIR #30, Caldwell County, North Carolina | LOWER CREEK #31, Caldwell County, North Carolina | PATTERSON, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,977 | 2,143 | 4,281 | 3,359 | 3,846 | 2,367 | 2,211 | 3,982 | 3,740 | 1,997 | 2,872 |
| Population of one race: | 1,868 | 2,045 | 4,134 | 3,221 | 3,680 | 2,236 | 2,123 | 3,738 | 3,545 | 1,904 | 2,764 |
| White alone | 1,397 | 1,834 | 3,926 | 3,103 | 3,502 | 2,082 | 2,026 | 2,978 | 2,551 | 1,575 | 2,688 |
| Black or African American alone | 347 | 116 | 121 | 37 | 72 | 37 | 44 | 402 | 690 | 249 | 37 |
| American Indian and Alaska Native alone | 4 | 16 | 8 | 16 | 20 | 11 | 5 | 25 | 16 | 5 | 6 |
| Asian alone | 14 | 20 | 40 | 13 | 8 | 14 | 8 | 53 | 11 | 3 | 11 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| Some Other Race alone | 105 | 58 | 37 | 52 | 78 | 90 | 40 | 278 | 275 | 72 | 22 |
| Population of two or more races: | 109 | 98 | 147 | 138 | 166 | 131 | 88 | 244 | 195 | 93 | 108 |
| Population of two races: | 107 | 95 | 138 | 132 | 158 | 128 | 84 | 225 | 188 | 91 | 105 |
| White; Black or African American | 35 | 12 | 10 | 9 | 17 | 9 | 8 | 21 | 32 | 14 | 17 |
| White; American Indian and Alaska Native | 15 | 34 | 57 | 82 | 92 | 56 | 44 | 53 | 59 | 23 | 58 |
| White; Asian | 2 | 3 | 13 | 0 | 0 | 6 | 4 | 11 | 6 | 1 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Some Other Race | 43 | 37 | 50 | 34 | 38 | 49 | 26 | 131 | 65 | 44 | 26 |
| Black or African American; American Indian and Alaska Native | 3 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 7 | 4 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 4 | 2 | 2 | 2 | 6 | 1 | 3 | 10 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 3 | 4 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Population of three races: | 2 | 3 | 4 | 5 | 6 | 2 | 4 | 11 | 7 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 1 | 3 | 1 | 1 | 3 | 7 | 5 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 34 of 732

Table: DECENNIALPL2020.P3

| Label | HUDSON #33, Caldwell County, North Carolina | LOVELADY-TWO, Caldwell County, North Carolina | LOVELADY-ONE, Caldwell County, North Carolina | COURTHOUSE, Camden County, North Carolina | SHILOH, Camden County, North Carolina | SOUTH MILLS, Camden County, North Carolina | ATLANTIC BEACH, Carteret County, North Carolina | ATLANTIC/ SEA LEVEL, Carteret County, North Carolina | BROAD CREEK, Carteret County, North Carolina | BEAUFORT 1, Carteret County, North Carolina | BEAUFORT 2, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,827 | 4,779 | 3,111 | 2,894 | 1,967 | 3,026 | 1,313 | 752 | 2,047 | 1,559 | 3,771 |
| Population of one race: | 6,593 | 4,620 | 2,980 | 2,755 | 1,859 | 2,873 | 1,269 | 732 | 1,942 | 1,499 | 3,656 |
| White alone | 6,177 | 4,410 | 2,884 | 2,284 | 1,652 | 2,460 | 1,250 | 705 | 1,821 | 1,239 | 3,343 |
| Black or African American alone | 180 | 88 | 35 | 399 | 137 | 335 | 6 | 8 | 55 | 224 | 239 |
| American Indian and Alaska Native alone | 22 | 4 | 4 | 12 | 3 | 26 | 4 | 3 | 20 | 6 | 24 |
| Asian alone | 31 | 66 | 7 | 30 | 46 | 22 | 0 | 0 | 7 | 15 | 15 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 6 |
| Some Other Race alone | 182 | 52 | 50 | 30 | 21 | 29 | 9 | 16 | 37 | 14 | 29 |
| Population of two or more races: | 234 | 159 | 131 | 139 | 108 | 153 | 44 | 20 | 105 | 60 | 115 |
| Population of two races: | 216 | 154 | 130 | 128 | 105 | 147 | 42 | 19 | 99 | 59 | 112 |
| White; Black or African American | 25 | 11 | 10 | 13 | 9 | 18 | 2 | 0 | 4 | 8 | 8 |
| White; American Indian and Alaska Native | 65 | 69 | 73 | 58 | 66 | 51 | 18 | 12 | 38 | 16 | 50 |
| White; Asian | 10 | 5 | 3 | 8 | 5 | 23 | 5 | 2 | 8 | 5 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 108 | 63 | 42 | 43 | 24 | 42 | 12 | 3 | 44 | 24 | 44 |
| Black or African American; American Indian and Alaska Native | 2 | 2 | 0 | 0 | 1 | 5 | 0 | 0 | 1 | 1 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Black or African American; Some Other Race | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 18 | 5 | 1 | 7 | 2 | 2 | 2 | 1 | 5 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 35 of 732

| Label | BOGUE, Carteret County, North Carolina | CAPE CARTERET/CEDAR POINT, Carteret County, North Carolina | CEDAR ISLAND, Carteret County, North Carolina | DAVIS/STACY/WILLISTON, Carteret County, North Carolina | EMERALD ISLE, Carteret County, North Carolina | HARKERS ISLAND, Carteret County, North Carolina | INDIAN BEACH/SALTER PATH, Carteret County, North Carolina | MARSHALLBERG/SMYRNA, Carteret County, North Carolina | MILL CREEK, Carteret County, North Carolina | MERRIMON, Carteret County, North Carolina | MOREHEAD 1, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,012 | 3,132 | 209 | 657 | 3,382 | 1,003 | 358 | 645 | 520 | 524 | 2,603 |
| Population of one race: | 2,900 | 2,956 | 207 | 639 | 3,243 | 981 | 349 | 612 | 500 | 498 | 2,505 |
| White alone | 2,721 | 2,850 | 204 | 625 | 3,184 | 972 | 345 | 605 | 477 | 449 | 2,083 |
| Black or African American alone | 110 | 26 | 0 | 7 | 9 | 5 | 2 | 4 | 3 | 34 | 228 |
| American Indian and Alaska Native alone | 12 | 11 | 3 | 5 | 1 | 1 | 0 | 0 | 3 | 2 | 10 |
| Asian alone | 11 | 38 | 0 | 0 | 22 | 0 | 2 | 1 | 2 | 6 | 30 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 38 | 29 | 0 | 1 | 25 | 3 | 0 | 1 | 15 | 7 | 154 |
| Population of two or more races: | 112 | 176 | 2 | 18 | 139 | 22 | 9 | 33 | 20 | 26 | 98 |
| Population of two races: | 105 | 163 | 2 | 16 | 133 | 22 | 9 | 33 | 20 | 19 | 95 |
| White; Black or African American | 5 | 16 | 0 | 1 | 5 | 0 | 2 | 1 | 0 | 3 | 16 |
| White; American Indian and Alaska Native | 35 | 50 | 2 | 12 | 44 | 16 | 5 | 18 | 16 | 11 | 24 |
| White; Asian | 17 | 15 | 0 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 40 | 67 | 0 | 2 | 60 | 5 | 2 | 12 | 3 | 5 | 31 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 12 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 7 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 9 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MOREHEAD 2, Carteret County, North Carolina | MOREHEAD 3, Carteret County, North Carolina | MOREHEAD 4, Carteret County, North Carolina | NEWPORT 1, Carteret County, North Carolina | NEWPORT 2, Carteret County, North Carolina | NORTH RIVER, Carteret County, North Carolina | PELETIER, Carteret County, North Carolina | PINE KNOLL SHORES, Carteret County, North Carolina | STELLA, Carteret County, North Carolina | WIREGRASS/HARLOWE, Carteret County, North Carolina | WILDWOOD, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,447 | 3,453 | 2,784 | 4,279 | 3,337 | 695 | 1,483 | 1,233 | 1,686 | 1,954 | 4,192 |
| Population of one race: | 3,231 | 3,291 | 2,702 | 4,024 | 3,155 | 663 | 1,415 | 1,206 | 1,606 | 1,870 | 3,989 |
| White alone | 2,781 | 3,065 | 2,597 | 3,435 | 2,888 | 347 | 1,350 | 1,192 | 1,521 | 1,680 | 3,475 |
| Black or African American alone | 289 | 137 | 22 | 399 | 135 | 297 | 17 | 2 | 56 | 144 | 237 |
| American Indian and Alaska Native alone | 19 | 12 | 8 | 32 | 35 | 2 | 6 | 2 | 5 | 16 | 21 |
| Asian alone | 37 | 28 | 49 | 99 | 37 | 9 | 17 | 5 | 4 | 9 | 34 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 5 | 5 | 7 | 5 | 0 | 1 | 0 | 0 | 0 | 10 |
| Some Other Race alone | 102 | 44 | 21 | 52 | 55 | 8 | 24 | 5 | 20 | 21 | 212 |
| Population of two or more races: | 216 | 162 | 82 | 255 | 182 | 32 | 68 | 27 | 80 | 84 | 203 |
| Population of two races: | 202 | 150 | 78 | 245 | 175 | 31 | 67 | 27 | 77 | 81 | 197 |
| White; Black or African American | 20 | 11 | 2 | 30 | 8 | 7 | 1 | 2 | 5 | 9 | 24 |
| White; American Indian and Alaska Native | 44 | 57 | 28 | 79 | 74 | 12 | 39 | 12 | 28 | 40 | 55 |
| White; Asian | 15 | 18 | 14 | 21 | 20 | 2 | 7 | 0 | 9 | 7 | 20 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| White; Some Other Race | 109 | 56 | 31 | 95 | 60 | 8 | 16 | 12 | 29 | 21 | 96 |
| Black or African American; American Indian and Alaska Native | 3 | 6 | 0 | 11 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 3 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 7 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 14 | 12 | 3 | 10 | 7 | 0 | 1 | 0 | 3 | 3 | 5 |
| White; Black or African American; American Indian and Alaska Native | 7 | 5 | 0 | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 37 of 732

| Label | OTWAY/STRAITS/BETTIE/Gloucester, Carteret County, North Carolina | PROSPECT HILL, Caswell County, North Carolina | ANDERSON, Caswell County, North Carolina | LEASBURG, Caswell County, North Carolina | LOCUST HILL, Caswell County, North Carolina | MILTON, Caswell County, North Carolina | PELHAM, Caswell County, North Carolina | STONEY CREEK, Caswell County, North Carolina | YANCEYVILLE 2, Caswell County, North Carolina | PROVIDENCE, Caswell County, North Carolina | BALLS CREEK, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,183 | 2,050 | 1,003 | 685 | 2,251 | 2,189 | 3,344 | 2,548 | 3,683 | 843 | 3,775 |
| Population of one race: | 2,113 | 1,984 | 965 | 660 | 2,189 | 2,116 | 3,209 | 2,446 | 3,582 | 824 | 3,651 |
| White alone | 2,095 | 1,519 | 746 | 405 | 1,167 | 1,130 | 2,503 | 1,889 | 1,718 | 624 | 3,418 |
| Black or African American alone | 0 | 418 | 184 | 238 | 975 | 952 | 613 | 477 | 1,705 | 195 | 94 |
| American Indian and Alaska Native alone | 5 | 8 | 5 | 2 | 10 | 8 | 9 | 10 | 18 | 0 | 11 |
| Asian alone | 0 | 1 | 0 | 0 | 4 | 6 | 14 | 0 | 18 | 3 | 50 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 1 | 0 | 2 | 0 | 6 | 3 | 1 | 0 | 0 |
| Some Other Race alone | 11 | 38 | 29 | 15 | 31 | 20 | 64 | 67 | 122 | 2 | 78 |
| Population of two or more races: | 70 | 66 | 38 | 25 | 62 | 73 | 135 | 102 | 101 | 19 | 124 |
| Population of two races: | 69 | 62 | 34 | 19 | 53 | 65 | 124 | 90 | 92 | 19 | 121 |
| White; Black or African American | 6 | 11 | 1 | 6 | 19 | 10 | 15 | 16 | 40 | 6 | 11 |
| White; American Indian and Alaska Native | 28 | 32 | 11 | 6 | 10 | 18 | 57 | 35 | 21 | 0 | 76 |
| White; Asian | 6 | 0 | 2 | 0 | 0 | 3 | 10 | 4 | 0 | 2 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 26 | 15 | 16 | 5 | 18 | 18 | 35 | 18 | 23 | 8 | 29 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 1 | 3 | 14 | 2 | 3 | 5 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| Population of three races: | 1 | 4 | 4 | 6 | 9 | 8 | 9 | 9 | 8 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 1 | 2 | 1 | 4 | 4 | 3 | 2 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 2 | 2 | 0 | 3 | 3 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 38 of 732

| Label | BANOAK, Catawba County, North Carolina | BLACKBURN, Catawba County, North Carolina | BROOKFORD, Catawba County, North Carolina | CATAWBA, Catawba County, North Carolina | CLAREMONT, Catawba County, North Carolina | CONOVER WEST, Catawba County, North Carolina | CONOVER EAST, Catawba County, North Carolina | EAST MAIDEN, Catawba County, North Carolina | EAST NEWTON, Catawba County, North Carolina | COLLEGE PARK, Catawba County, North Carolina | KENWORTH, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,570 | 2,751 | 1,117 | 3,849 | 2,658 | 3,754 | 2,850 | 2,819 | 825 | 1,819 | 1,980 |
| Population of one race: | 2,502 | 2,657 | 1,022 | 3,645 | 2,562 | 3,521 | 2,735 | 2,682 | 766 | 1,736 | 1,836 |
| White alone | 2,333 | 2,332 | 644 | 3,048 | 2,262 | 2,449 | 2,417 | 2,443 | 409 | 1,396 | 751 |
| Black or African American alone | 57 | 123 | 173 | 345 | 167 | 456 | 108 | 119 | 248 | 241 | 819 |
| American Indian and Alaska Native alone | 8 | 9 | 9 | 28 | 11 | 33 | 9 | 16 | 10 | 10 | 28 |
| Asian alone | 43 | 108 | 112 | 92 | 79 | 196 | 112 | 24 | 26 | 24 | 58 |
| Native Hawaiian and Other Pacific Islander alone | 7 | 0 | 5 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 2 |
| Some Other Race alone | 54 | 85 | 79 | 132 | 41 | 386 | 88 | 80 | 72 | 64 | 178 |
| Population of two or more races: | 68 | 94 | 95 | 204 | 96 | 233 | 115 | 137 | 59 | 83 | 144 |
| Population of two races: | 57 | 92 | 91 | 196 | 91 | 223 | 105 | 132 | 58 | 79 | 136 |
| White; Black or African American | 5 | 13 | 17 | 12 | 14 | 31 | 7 | 10 | 12 | 16 | 22 |
| White; American Indian and Alaska Native | 33 | 44 | 20 | 63 | 36 | 59 | 42 | 62 | 8 | 13 | 28 |
| White; Asian | 4 | 6 | 4 | 13 | 10 | 6 | 7 | 0 | 0 | 7 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 4 |
| White; Some Other Race | 12 | 28 | 49 | 98 | 26 | 114 | 45 | 57 | 26 | 35 | 70 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 2 | 7 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 1 | 8 | 2 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| Population of three races: | 7 | 2 | 4 | 8 | 5 | 8 | 8 | 5 | 1 | 3 | 7 |
| White; Black or African American; American Indian and Alaska Native | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 39 of 732

| Label | GREENMONT, Catawba County, North Carolina | OAKWOOD, Catawba County, North Carolina | RIDGEVIEW, Catawba County, North Carolina | HIGHLAND, Catawba County, North Carolina | LONGVIEW NORTH, Catawba County, North Carolina | LONGVIEW SOUTH, Catawba County, North Carolina | MAIDEN, Catawba County, North Carolina | MONOGRAM, Catawba County, North Carolina | MOUNT OLIVE, Catawba County, North Carolina | MOUNTAIN VIEW 1, Catawba County, North Carolina | MOUNTAIN VIEW 2, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,311 | 1,781 | 822 | 3,719 | 2,609 | 1,450 | 3,899 | 2,047 | 4,397 | 4,358 | 4,388 |
| Population of one race: | 2,107 | 1,681 | 770 | 3,515 | 2,422 | 1,364 | 3,669 | 1,959 | 4,174 | 4,212 | 4,215 |
| White alone | 1,259 | 1,519 | 130 | 2,606 | 1,709 | 992 | 3,132 | 1,856 | 3,334 | 3,770 | 3,770 |
| Black or African American alone | 556 | 77 | 572 | 473 | 303 | 164 | 281 | 66 | 305 | 222 | 175 |
| American Indian and Alaska Native alone | 17 | 11 | 8 | 26 | 19 | 10 | 11 | 5 | 30 | 16 | 13 |
| Asian alone | 79 | 34 | 14 | 127 | 132 | 103 | 81 | 13 | 267 | 145 | 183 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 4 | 0 | 3 | 5 | 2 | 3 | 1 | 0 | 2 | 1 |
| Some Other Race alone | 195 | 36 | 46 | 280 | 254 | 93 | 161 | 18 | 238 | 57 | 73 |
| Population of two or more races: | 204 | 100 | 52 | 204 | 187 | 86 | 230 | 88 | 223 | 146 | 173 |
| Population of two races: | 199 | 89 | 50 | 188 | 185 | 83 | 217 | 88 | 213 | 137 | 166 |
| White; Black or African American | 29 | 16 | 19 | 39 | 42 | 13 | 19 | 2 | 14 | 18 | 18 |
| White; American Indian and Alaska Native | 33 | 32 | 7 | 34 | 41 | 28 | 86 | 40 | 60 | 61 | 71 |
| White; Asian | 2 | 3 | 0 | 12 | 6 | 2 | 12 | 0 | 5 | 4 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 122 | 33 | 21 | 86 | 81 | 37 | 90 | 43 | 119 | 44 | 58 |
| Black or African American; American Indian and Alaska Native | 7 | 0 | 3 | 1 | 5 | 1 | 0 | 1 | 0 | 0 | 7 |
| Black or African American; Asian | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 3 | 0 | 9 | 4 | 0 | 9 | 1 | 2 | 3 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 7 | 3 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| Population of three races: | 5 | 6 | 2 | 15 | 2 | 3 | 12 | 0 | 9 | 9 | 7 |
| White; Black or African American; American Indian and Alaska Native | 4 | 4 | 0 | 6 | 0 | 3 | 1 | 0 | 6 | 0 | 0 |
| White; Black or African American; Asian | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 4 | 2 | 0 | 4 | 0 | 0 | 4 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 40 of 732

| Label | NORTH NEWTON, Catawba County, North Carolina | OAKLAND HEIGHTS, Catawba County, North Carolina | OXFORD, Catawba County, North Carolina | ST STEPHENS 1, Catawba County, North Carolina | ST STEPHENS 2, Catawba County, North Carolina | SANDY RIDGE, Catawba County, North Carolina | SHERRILLS FORD, Catawba County, North Carolina | SOUTH NEWTON, Catawba County, North Carolina | SPRINGS, Catawba County, North Carolina | STARTOWN, Catawba County, North Carolina | SWEETWATER, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,981 | 1,946 | 4,655 | 4,398 | 5,129 | 5,090 | 5,000 | 3,782 | 5,510 | 4,781 | 4,010 |
| Population of one race: | 2,777 | 1,854 | 4,462 | 4,101 | 4,715 | 4,755 | 4,784 | 3,558 | 5,131 | 4,583 | 3,804 |
| White alone | 1,928 | 1,698 | 3,823 | 2,755 | 4,101 | 3,681 | 4,519 | 2,603 | 4,141 | 3,967 | 2,866 |
| Black or African American alone | 313 | 94 | 155 | 281 | 140 | 447 | 180 | 441 | 187 | 233 | 325 |
| American Indian and Alaska Native alone | 26 | 5 | 18 | 64 | 44 | 35 | 9 | 18 | 30 | 23 | 37 |
| Asian alone | 117 | 35 | 326 | 191 | 164 | 272 | 42 | 208 | 488 | 253 | 255 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 5 |
| Some Other Race alone | 393 | 21 | 138 | 807 | 264 | 318 | 32 | 287 | 282 | 106 | 316 |
| Population of two or more races: | 204 | 92 | 193 | 297 | 414 | 335 | 216 | 224 | 379 | 198 | 206 |
| Population of two races: | 194 | 88 | 188 | 287 | 396 | 325 | 210 | 211 | 346 | 191 | 199 |
| White; Black or African American | 27 | 7 | 16 | 25 | 34 | 36 | 21 | 38 | 36 | 18 | 10 |
| White; American Indian and Alaska Native | 49 | 29 | 80 | 54 | 109 | 70 | 91 | 39 | 134 | 67 | 58 |
| White; Asian | 11 | 4 | 5 | 7 | 22 | 10 | 9 | 6 | 10 | 9 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 3 | 0 | 1 |
| White; Some Other Race | 91 | 46 | 77 | 163 | 215 | 179 | 81 | 118 | 145 | 86 | 100 |
| Black or African American; American Indian and Alaska Native | 2 | 1 | 0 | 1 | 1 | 9 | 5 | 1 | 2 | 4 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 1 | 1 | 7 | 8 | 10 | 0 | 4 | 2 | 5 | 14 |
| American Indian and Alaska Native; Asian | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 6 | 0 | 2 | 25 | 5 | 7 | 0 | 4 | 9 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 5 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 8 | 2 | 5 | 6 | 16 | 10 | 6 | 12 | 32 | 7 | 5 |
| White; Black or African American; American Indian and Alaska Native | 5 | 2 | 4 | 5 | 2 | 2 | 0 | 6 | 4 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 6 | 2 | 1 | 0 | 9 | 5 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 5 | 1 | 0 | 4 | 14 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 41 of 732

| Label | VIEWMONT 1, Catawba County, North Carolina | VIEWMONT 2, Catawba County, North Carolina | FALLING CREEK, Catawba County, North Carolina | NORTHWEST, Catawba County, North Carolina | WEST NEWTON, Catawba County, North Carolina | LAKE NORMAN, Catawba County, North Carolina | ALBRIGHT, Chatham County, North Carolina | BENNETT, Chatham County, North Carolina | BONLEE, Chatham County, North Carolina | BYNUM, Chatham County, North Carolina | GOLDSTON, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,448 | 3,312 | 3,026 | 2,334 | 1,833 | 3,783 | 2,038 | 839 | 1,654 | 2,305 | 2,476 |
| Population of one race: | 2,291 | 3,082 | 2,931 | 2,220 | 1,754 | 3,631 | 1,949 | 808 | 1,573 | 2,175 | 2,371 |
| White alone | 2,036 | 2,330 | 2,641 | 2,035 | 1,339 | 3,493 | 1,676 | 750 | 1,351 | 1,823 | 1,810 |
| Black or African American alone | 135 | 414 | 130 | 68 | 251 | 66 | 147 | 36 | 155 | 233 | 493 |
| American Indian and Alaska Native alone | 8 | 15 | 8 | 7 | 13 | 10 | 10 | 3 | 9 | 10 | 11 |
| Asian alone | 50 | 72 | 90 | 82 | 59 | 20 | 8 | 2 | 7 | 41 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 0 |
| Some Other Race alone | 60 | 251 | 62 | 28 | 92 | 39 | 105 | 14 | 51 | 65 | 51 |
| Population of two or more races: | 157 | 230 | 95 | 114 | 79 | 152 | 89 | 31 | 81 | 130 | 105 |
| Population of two races: | 152 | 216 | 93 | 108 | 73 | 147 | 85 | 28 | 76 | 119 | 99 |
| White; Black or African American | 22 | 28 | 5 | 12 | 6 | 10 | 4 | 2 | 4 | 1 | 6 |
| White; American Indian and Alaska Native | 35 | 51 | 31 | 47 | 22 | 43 | 28 | 13 | 23 | 42 | 29 |
| White; Asian | 9 | 13 | 10 | 7 | 0 | 10 | 3 | 0 | 0 | 10 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 |
| White; Some Other Race | 82 | 103 | 43 | 39 | 43 | 74 | 47 | 7 | 46 | 62 | 43 |
| Black or African American; American Indian and Alaska Native | 1 | 6 | 2 | 2 | 2 | 6 | 0 | 3 | 1 | 1 | 8 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 12 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 12 | 2 | 6 | 6 | 5 | 4 | 3 | 5 | 11 | 6 |
| White; Black or African American; American Indian and Alaska Native | 2 | 6 | 2 | 4 | 1 | 0 | 3 | 2 | 5 | 8 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 42 of 732

| Label | THREE RIVERS, Chatham County, North Carolina | HADLEY, Chatham County, North Carolina | HARPERS CROSSROADS, Chatham County, North Carolina | HICKORY MOUNTAIN, Chatham County, North Carolina | NEW HOPE, Chatham County, North Carolina | OAKLAND, Chatham County, North Carolina | EAST WILLIAMS, Chatham County, North Carolina | WEST WILLIAMS, Chatham County, North Carolina | WEST SILER CITY, Chatham County, North Carolina | EAST SILER CITY, Chatham County, North Carolina | MANNS CHAPEL, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,126 | 1,568 | 864 | 1,913 | 2,062 | 1,060 | 4,547 | 5,164 | 3,882 | 5,785 | 8,391 |
| Population of one race: | 2,018 | 1,479 | 827 | 1,803 | 1,970 | 1,012 | 4,377 | 4,930 | 3,592 | 5,285 | 7,927 |
| White alone | 1,604 | 1,390 | 789 | 1,497 | 1,765 | 877 | 3,768 | 4,475 | 1,899 | 2,421 | 7,046 |
| Black or African American alone | 281 | 46 | 21 | 227 | 105 | 112 | 260 | 190 | 722 | 1,184 | 406 |
| American Indian and Alaska Native alone | 16 | 10 | 2 | 10 | 9 | 0 | 7 | 12 | 40 | 105 | 38 |
| Asian alone | 20 | 6 | 0 | 5 | 51 | 1 | 314 | 140 | 42 | 35 | 274 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 6 |
| Some Other Race alone | 97 | 26 | 15 | 63 | 39 | 22 | 28 | 110 | 889 | 1,539 | 157 |
| Population of two or more races: | 108 | 89 | 37 | 110 | 92 | 48 | 170 | 234 | 290 | 500 | 464 |
| Population of two races: | 108 | 81 | 37 | 104 | 89 | 43 | 160 | 222 | 283 | 494 | 435 |
| White; Black or African American | 10 | 11 | 2 | 14 | 11 | 2 | 15 | 24 | 17 | 48 | 35 |
| White; American Indian and Alaska Native | 27 | 21 | 23 | 40 | 32 | 17 | 24 | 38 | 22 | 42 | 98 |
| White; Asian | 6 | 2 | 0 | 7 | 5 | 3 | 24 | 25 | 3 | 4 | 43 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
| White; Some Other Race | 59 | 46 | 12 | 39 | 38 | 8 | 90 | 126 | 213 | 337 | 247 |
| Black or African American; American Indian and Alaska Native | 5 | 1 | 0 | 1 | 0 | 9 | 2 | 6 | 14 | 13 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 1 | 2 | 3 | 2 | 1 | 5 | 13 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 30 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 0 | 8 | 0 | 6 | 3 | 5 | 9 | 11 | 6 | 6 | 29 |
| White; Black or African American; American Indian and Alaska Native | 0 | 5 | 0 | 6 | 0 | 5 | 6 | 9 | 3 | 3 | 10 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 8 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 9 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |

| Label | NORTH WILLIAMS, Chatham County, North Carolina | PITTSBORO, Chatham County, North Carolina | ANDREWS NORTH WARD, Cherokee County, North Carolina | ANDREWS SOUTH WARD, Cherokee County, North Carolina | BELLVIEW, Cherokee County, North Carolina | BRASSTOWN, Cherokee County, North Carolina | CULBERSON, Cherokee County, North Carolina | GRAPE CREEK, Cherokee County, North Carolina | HANGING DOG, Cherokee County, North Carolina | HIWASSEE DAM, Cherokee County, North Carolina | HOT HOUSE, Cherokee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,420 | 7,694 | 1,824 | 1,687 | 1,403 | 829 | 1,052 | 500 | 723 | 2,185 | 1,540 |
| Population of one race: | 6,046 | 7,297 | 1,710 | 1,600 | 1,324 | 793 | 1,001 | 470 | 687 | 2,098 | 1,472 |
| White alone | 4,857 | 5,499 | 1,617 | 1,512 | 1,290 | 768 | 948 | 442 | 671 | 2,052 | 1,439 |
| Black or African American alone | 430 | 1,342 | 17 | 29 | 7 | 4 | 4 | 2 | 2 | 17 | 11 |
| American Indian and Alaska Native alone | 37 | 33 | 26 | 27 | 11 | 10 | 35 | 26 | 10 | 19 | 15 |
| Asian alone | 274 | 112 | 13 | 0 | 3 | 1 | 2 | 0 | 0 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 446 | 306 | 37 | 32 | 13 | 10 | 12 | 0 | 4 | 8 | 7 |
| Population of two or more races: | 374 | 397 | 114 | 87 | 79 | 36 | 51 | 30 | 36 | 87 | 68 |
| Population of two races: | 348 | 379 | 111 | 80 | 77 | 35 | 51 | 29 | 35 | 86 | 63 |
| White; Black or African American | 28 | 54 | 3 | 4 | 4 | 0 | 3 | 0 | 3 | 0 | 1 |
| White; American Indian and Alaska Native | 36 | 84 | 66 | 63 | 44 | 18 | 32 | 21 | 24 | 64 | 35 |
| White; Asian | 30 | 26 | 9 | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 229 | 190 | 28 | 12 | 27 | 13 | 15 | 8 | 7 | 17 | 25 |
| Black or African American; American Indian and Alaska Native | 7 | 9 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 23 | 17 | 2 | 6 | 2 | 1 | 0 | 0 | 0 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 5 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 7 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 9 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 44 of 732

| Label | MARBLE, Cherokee County, North Carolina | MURPHY NORTH, Cherokee County, North Carolina | MURPHY SOUTH, Cherokee County, North Carolina | PEACHTREE, Cherokee County, North Carolina | RANGER, Cherokee County, North Carolina | TOPTON, Cherokee County, North Carolina | UNAKA, Cherokee County, North Carolina | EAST EDENTON, Chowan County, North Carolina | WEST EDENTON, Chowan County, North Carolina | ROCKY HOCK, Chowan County, North Carolina | CENTER HILL, Chowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,589 | 2,343 | 2,825 | 2,606 | 1,866 | 483 | 596 | 2,301 | 3,399 | 1,826 | 895 |
| Population of one race: | 1,469 | 2,177 | 2,669 | 2,450 | 1,758 | 467 | 564 | 2,224 | 3,282 | 1,752 | 876 |
| White alone | 1,409 | 1,975 | 2,499 | 2,368 | 1,734 | 443 | 541 | 933 | 2,021 | 1,593 | 501 |
| Black or African American alone | 9 | 114 | 41 | 11 | 3 | 3 | 3 | 1,210 | 1,196 | 97 | 347 |
| American Indian and Alaska Native alone | 30 | 40 | 50 | 39 | 7 | 12 | 11 | 9 | 7 | 9 | 2 |
| Asian alone | 6 | 37 | 37 | 11 | 3 | 4 | 0 | 11 | 20 | 6 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 15 | 11 | 42 | 21 | 11 | 5 | 9 | 61 | 37 | 47 | 25 |
| Population of two or more races: | 120 | 166 | 156 | 156 | 108 | 16 | 32 | 77 | 117 | 74 | 19 |
| Population of two races: | 116 | 160 | 149 | 153 | 99 | 16 | 32 | 66 | 100 | 69 | 19 |
| White; Black or African American | 9 | 14 | 16 | 6 | 4 | 3 | 0 | 18 | 25 | 0 | 1 |
| White; American Indian and Alaska Native | 79 | 106 | 82 | 85 | 69 | 5 | 20 | 18 | 27 | 25 | 3 |
| White; Asian | 2 | 2 | 7 | 5 | 4 | 5 | 0 | 1 | 7 | 7 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 23 | 32 | 32 | 57 | 21 | 1 | 11 | 22 | 29 | 29 | 5 |
| Black or African American; American Indian and Alaska Native | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 9 |
| Black or African American; Asian | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 1 |
| American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| Population of three races: | 3 | 5 | 6 | 1 | 9 | 0 | 0 | 11 | 14 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 9 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | WARDVILLE, Chowan County, North Carolina | YEOPIM, Chowan County, North Carolina | BRASSTOWN, Clay County, North Carolina | HAYESVILLE ONE, Clay County, North Carolina | HAYESVILLE TWO, Clay County, North Carolina | HAYESVILLE CENTRAL, Clay County, North Carolina | HIAWASSEE, Clay County, North Carolina | SHOOTING CREEK, Clay County, North Carolina | SWEETWATER, Clay County, North Carolina | TUSQUITTEE, Clay County, North Carolina | WARNE, Clay County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,072 | 1,621 | 846 | 1,264 | 1,484 | 476 | 1,571 | 1,295 | 812 | 659 | 827 |
| Population of one race: | 1,042 | 1,561 | 809 | 1,199 | 1,432 | 450 | 1,514 | 1,250 | 767 | 628 | 792 |
| White alone | 875 | 1,099 | 791 | 1,125 | 1,380 | 422 | 1,496 | 1,229 | 752 | 621 | 781 |
| Black or African American alone | 156 | 443 | 5 | 18 | 12 | 3 | 5 | 3 | 0 | 1 | 6 |
| American Indian and Alaska Native alone | 2 | 2 | 6 | 9 | 5 | 1 | 2 | 9 | 5 | 0 | 2 |
| Asian alone | 2 | 0 | 0 | 4 | 6 | 1 | 2 | 4 | 2 | 6 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 7 | 17 | 7 | 43 | 29 | 21 | 9 | 5 | 7 | 0 | 3 |
| Population of two or more races: | 30 | 60 | 37 | 65 | 52 | 26 | 57 | 45 | 45 | 31 | 35 |
| Population of two races: | 25 | 56 | 36 | 64 | 51 | 25 | 54 | 39 | 43 | 28 | 35 |
| White; Black or African American | 0 | 11 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 4 |
| White; American Indian and Alaska Native | 5 | 17 | 22 | 40 | 26 | 7 | 28 | 21 | 15 | 12 | 20 |
| White; Asian | 0 | 7 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 17 | 17 | 9 | 19 | 19 | 15 | 21 | 14 | 26 | 14 | 8 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 5 | 3 | 1 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 46 of 732

Table: DECENNIALPL2020.P3

| Label | BROAD RIVER, Cleveland County, North Carolina | S S, Cleveland County, North Carolina | Shelby Central, Cleveland County, North Carolina | Shelby South, Cleveland County, North Carolina | KM N, Cleveland County, North Carolina | KM S, Cleveland County, North Carolina | LATT, Cleveland County, North Carolina | Shelby 4, Cleveland County, North Carolina | WACO, Cleveland County, North Carolina | CASAR, Cleveland County, North Carolina | MULLS, Cleveland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,141 | 2,769 | 8,358 | 7,145 | 5,659 | 5,086 | 3,367 | 5,237 | 4,052 | 1,467 | 2,372 |
| Population of one race: | 5,891 | 2,695 | 7,997 | 6,859 | 5,395 | 4,933 | 3,235 | 5,055 | 3,846 | 1,440 | 2,315 |
| White alone | 5,028 | 1,800 | 4,899 | 4,294 | 4,137 | 3,657 | 2,803 | 3,177 | 2,948 | 1,423 | 2,226 |
| Black or African American alone | 699 | 841 | 2,798 | 2,269 | 1,116 | 1,034 | 312 | 1,764 | 730 | 8 | 48 |
| American Indian and Alaska Native alone | 15 | 9 | 28 | 26 | 13 | 21 | 16 | 11 | 11 | 3 | 7 |
| Asian alone | 44 | 19 | 79 | 77 | 46 | 139 | 18 | 20 | 33 | 4 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 |
| Some Other Race alone | 103 | 26 | 189 | 193 | 83 | 80 | 86 | 83 | 123 | 2 | 25 |
| Population of two or more races: | 250 | 74 | 361 | 286 | 264 | 153 | 132 | 182 | 206 | 27 | 57 |
| Population of two races: | 238 | 73 | 322 | 269 | 255 | 142 | 131 | 178 | 195 | 27 | 55 |
| White; Black or African American | 38 | 14 | 76 | 49 | 39 | 28 | 12 | 35 | 25 | 2 | 3 |
| White; American Indian and Alaska Native | 92 | 21 | 80 | 103 | 105 | 53 | 52 | 53 | 98 | 17 | 26 |
| White; Asian | 7 | 0 | 3 | 4 | 6 | 10 | 8 | 4 | 13 | 3 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| White; Some Other Race | 83 | 28 | 111 | 86 | 91 | 46 | 50 | 72 | 46 | 5 | 25 |
| Black or African American; American Indian and Alaska Native | 7 | 8 | 39 | 22 | 11 | 1 | 3 | 7 | 9 | 0 | 0 |
| Black or African American; Asian | 4 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 2 | 12 | 4 | 1 | 1 | 2 | 4 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 1 | 39 | 16 | 9 | 10 | 1 | 4 | 10 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native | 4 | 0 | 23 | 13 | 2 | 4 | 0 | 2 | 2 | 0 | 2 |
| White; Black or African American; Asian | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 6 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 47 of 732

| Label | RIPPY, Cleveland County, North Carolina | BETHWR, Cleveland County, North Carolina | FALSTN, Cleveland County, North Carolina | GROVER, Cleveland County, North Carolina | KINGST, Cleveland County, North Carolina | LAWNDL, Cleveland County, North Carolina | MRB-YO, Cleveland County, North Carolina | OAKGRV, Cleveland County, North Carolina | POLKVL, Cleveland County, North Carolina | SHANGI, Cleveland County, North Carolina | BUG HILL 1, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,419 | 2,040 | 1,770 | 3,839 | 906 | 1,959 | 1,763 | 4,059 | 2,679 | 2,945 | 625 |
| Population of one race: | 4,262 | 1,970 | 1,702 | 3,714 | 889 | 1,876 | 1,698 | 3,867 | 2,611 | 2,876 | 601 |
| White alone | 3,261 | 1,653 | 1,592 | 3,046 | 418 | 1,321 | 1,551 | 3,449 | 2,455 | 2,360 | 449 |
| Black or African American alone | 893 | 234 | 80 | 498 | 464 | 521 | 112 | 298 | 110 | 455 | 91 |
| American Indian and Alaska Native alone | 13 | 3 | 2 | 15 | 0 | 9 | 9 | 5 | 7 | 7 | 3 |
| Asian alone | 20 | 48 | 8 | 93 | 6 | 6 | 3 | 33 | 13 | 22 | 2 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Some Other Race alone | 75 | 32 | 19 | 57 | 1 | 19 | 23 | 80 | 25 | 32 | 56 |
| Population of two or more races: | 157 | 70 | 68 | 125 | 17 | 83 | 65 | 192 | 68 | 69 | 24 |
| Population of two races: | 143 | 67 | 68 | 119 | 16 | 81 | 63 | 188 | 65 | 65 | 23 |
| White; Black or African American | 22 | 7 | 9 | 15 | 3 | 10 | 9 | 22 | 11 | 8 | 1 |
| White; American Indian and Alaska Native | 67 | 23 | 40 | 49 | 4 | 42 | 22 | 93 | 35 | 28 | 8 |
| White; Asian | 5 | 7 | 7 | 6 | 0 | 5 | 4 | 8 | 4 | 2 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 42 | 24 | 11 | 35 | 5 | 19 | 23 | 61 | 15 | 22 | 10 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 2 |
| Black or African American; Asian | 0 | 3 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 2 | 1 | 3 | 0 | 5 | 0 | 0 | 0 | 3 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 14 | 3 | 0 | 5 | 1 | 2 | 1 | 4 | 3 | 3 | 0 |
| White; Black or African American; American Indian and Alaska Native | 12 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 48 of 732

| Label | BUG HILL 2, Columbus County, North Carolina | BUG HILL 3, Columbus County, North Carolina | CERRO GORDO, Columbus County, North Carolina | CHADBOURN, Columbus County, North Carolina | CHERRY GROVE, Columbus County, North Carolina | FAIR BLUFF, Columbus County, North Carolina | EAST LEES, Columbus County, North Carolina | NORTH LEES, Columbus County, North Carolina | SOUTH LEES, Columbus County, North Carolina | WEST LEES, Columbus County, North Carolina | RANSOM, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 442 | 409 | 866 | 3,207 | 481 | 1,053 | 843 | 1,590 | 218 | 776 | 3,473 |
| Population of one race: | 408 | 401 | 851 | 3,090 | 472 | 1,020 | 832 | 1,548 | 213 | 755 | 3,357 |
| White alone | 252 | 344 | 673 | 1,683 | 435 | 562 | 787 | 899 | 207 | 627 | 2,010 |
| Black or African American alone | 140 | 41 | 153 | 1,279 | 13 | 414 | 19 | 485 | 1 | 48 | 1,132 |
| American Indian and Alaska Native alone | 3 | 1 | 14 | 63 | 6 | 14 | 5 | 24 | 3 | 16 | 91 |
| Asian alone | 0 | 0 | 0 | 6 | 2 | 1 | 4 | 6 | 0 | 1 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 2 |
| Some Other Race alone | 13 | 14 | 11 | 59 | 16 | 28 | 17 | 131 | 2 | 68 | 117 |
| Population of two or more races: | 34 | 8 | 15 | 117 | 9 | 33 | 11 | 42 | 5 | 21 | 116 |
| Population of two races: | 34 | 8 | 11 | 111 | 8 | 32 | 10 | 37 | 5 | 21 | 108 |
| White; Black or African American | 2 | 0 | 2 | 30 | 1 | 6 | 0 | 17 | 0 | 1 | 16 |
| White; American Indian and Alaska Native | 14 | 4 | 1 | 30 | 5 | 12 | 5 | 10 | 5 | 13 | 32 |
| White; Asian | 1 | 1 | 0 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 16 | 3 | 7 | 20 | 1 | 9 | 1 | 7 | 0 | 6 | 27 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 17 | 0 | 4 | 2 | 1 | 0 | 0 | 25 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 4 | 6 | 1 | 1 | 1 | 5 | 0 | 0 | 7 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 5 | 0 | 0 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 49 of 732

| Label | TATUM, Columbus County, North Carolina | WELCHES CREEK, Columbus County, North Carolina | WESTERN PRONG, Columbus County, North Carolina | WHITEVILLE 1, Columbus County, North Carolina | NORTH WHITEVILLE, Columbus County, North Carolina | WEST WHITEVILLE, Columbus County, North Carolina | WILLIAMS 1, Columbus County, North Carolina | BOGUE, Columbus County, North Carolina | BOLTON, Columbus County, North Carolina | WACCAMAW, Columbus County, North Carolina | WHITEVILLE 2, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,309 | 1,258 | 602 | 2,716 | 1,136 | 2,075 | 2,117 | 1,730 | 1,030 | 1,747 | 1,023 |
| Population of one race: | 2,239 | 1,210 | 584 | 2,634 | 1,118 | 2,004 | 2,074 | 1,666 | 982 | 1,702 | 952 |
| White alone | 1,351 | 457 | 405 | 1,533 | 791 | 1,231 | 1,803 | 1,113 | 280 | 1,107 | 408 |
| Black or African American alone | 803 | 609 | 151 | 985 | 295 | 706 | 215 | 428 | 369 | 163 | 487 |
| American Indian and Alaska Native alone | 38 | 91 | 10 | 42 | 14 | 28 | 14 | 52 | 316 | 395 | 16 |
| Asian alone | 4 | 2 | 0 | 24 | 9 | 14 | 1 | 3 | 4 | 12 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 43 | 51 | 18 | 50 | 9 | 25 | 41 | 70 | 13 | 25 | 35 |
| Population of two or more races: | 70 | 48 | 18 | 82 | 18 | 71 | 43 | 64 | 48 | 45 | 71 |
| Population of two races: | 64 | 45 | 15 | 75 | 18 | 64 | 42 | 58 | 45 | 43 | 70 |
| White; Black or African American | 15 | 6 | 0 | 18 | 0 | 11 | 11 | 5 | 8 | 15 | 42 |
| White; American Indian and Alaska Native | 31 | 5 | 8 | 12 | 6 | 24 | 14 | 23 | 12 | 16 | 4 |
| White; Asian | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 9 | 9 | 2 | 25 | 7 | 21 | 12 | 20 | 13 | 3 | 15 |
| Black or African American; American Indian and Alaska Native | 5 | 18 | 5 | 12 | 3 | 4 | 1 | 2 | 10 | 5 | 7 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 3 | 0 | 2 | 0 | 2 | 3 | 5 | 1 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 3 | 3 | 7 | 0 | 6 | 1 | 4 | 3 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native | 6 | 1 | 3 | 4 | 0 | 2 | 1 | 4 | 2 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 50 of 732

| Label | SOUTH WHITEVILLE, Columbus County, North Carolina | WILLIAMS 2, Columbus County, North Carolina | SOUTH WILLIAMS, Columbus County, North Carolina | HAVELOCK, Craven County, North Carolina | TRENT WOODS, Craven County, North Carolina | RIVER BEND, Craven County, North Carolina | JASPER, Craven County, North Carolina | BRIDGETON, Craven County, North Carolina | GRANTHAM 1A, Craven County, North Carolina | CROATAN, Craven County, North Carolina | HARLOWE, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,265 | 1,396 | 4,929 | 14,012 | 3,308 | 2,548 | 2,509 | 3,340 | 4,503 | 2,660 | 3,144 |
| Population of one race: | 2,179 | 1,355 | 4,837 | 12,587 | 3,223 | 2,466 | 2,419 | 3,172 | 4,245 | 2,474 | 2,953 |
| White alone | 1,618 | 1,258 | 2,612 | 8,927 | 3,127 | 2,228 | 1,695 | 2,726 | 3,597 | 2,089 | 1,795 |
| Black or African American alone | 435 | 65 | 2,026 | 2,327 | 45 | 192 | 671 | 312 | 490 | 231 | 1,050 |
| American Indian and Alaska Native alone | 26 | 19 | 23 | 78 | 3 | 7 | 4 | 19 | 12 | 17 | 23 |
| Asian alone | 2 | 6 | 21 | 498 | 24 | 18 | 18 | 15 | 62 | 78 | 26 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 74 | 0 | 0 | 0 | 0 | 5 | 10 | 4 |
| Some Other Race alone | 97 | 7 | 155 | 683 | 24 | 21 | 31 | 100 | 79 | 49 | 55 |
| Population of two or more races: | 86 | 41 | 92 | 1,425 | 85 | 82 | 90 | 168 | 258 | 186 | 191 |
| Population of two races: | 84 | 37 | 83 | 1,334 | 84 | 71 | 85 | 165 | 239 | 171 | 188 |
| White; Black or African American | 27 | 5 | 25 | 125 | 1 | 3 | 20 | 26 | 23 | 17 | 38 |
| White; American Indian and Alaska Native | 24 | 22 | 20 | 275 | 35 | 17 | 26 | 55 | 77 | 40 | 64 |
| White; Asian | 2 | 0 | 3 | 144 | 11 | 10 | 7 | 12 | 24 | 21 | 18 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 18 | 1 | 0 | 0 | 0 | 1 | 4 | 0 |
| White; Some Other Race | 23 | 10 | 15 | 620 | 32 | 31 | 23 | 56 | 86 | 71 | 51 |
| Black or African American; American Indian and Alaska Native | 6 | 0 | 9 | 39 | 0 | 6 | 8 | 3 | 5 | 5 | 6 |
| Black or African American; Asian | 1 | 0 | 4 | 8 | 0 | 4 | 0 | 1 | 3 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 63 | 2 | 0 | 0 | 4 | 17 | 6 | 8 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 1 | 2 |
| Asian; Some Other Race | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 4 | 2 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 4 | 8 | 86 | 1 | 11 | 4 | 3 | 19 | 15 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 4 | 6 | 32 | 0 | 6 | 1 | 0 | 9 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 9 | 0 | 2 | 3 | 0 | 3 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 5 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 15 | 0 | 0 | 0 | 2 | 3 | 7 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 15 | 1 | 2 | 0 | 1 | 3 | 2 | 0 |

| Label | FAIRFIELD HARBOUR, Craven County, North Carolina | BRICES CREEK, Craven County, North Carolina | GRANTHAM 2B, Craven County, North Carolina | GEORGE STREET, Craven County, North Carolina | FORT TOTTEN, Craven County, North Carolina | H.J. MACDONALD, Craven County, North Carolina | WEST NEW BERN, Craven County, North Carolina | COVE-FORT BARNWELL, Craven County, North Carolina | Clarks-Rhems, Craven County, North Carolina | DOVER-FORT BARNWELL, Craven County, North Carolina | Glenburnie-Grover C, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,086 | 2,929 | 5,605 | 2,188 | 2,454 | 6,194 | 5,075 | 1,532 | 2,357 | 926 | 4,320 |
| Population of one race: | 2,973 | 2,791 | 5,344 | 2,110 | 2,331 | 5,895 | 4,857 | 1,486 | 2,270 | 881 | 4,067 |
| White alone | 2,764 | 2,457 | 4,454 | 1,306 | 823 | 3,337 | 3,541 | 1,075 | 1,404 | 524 | 2,306 |
| Black or African American alone | 136 | 247 | 642 | 734 | 1,361 | 1,739 | 923 | 370 | 729 | 306 | 1,315 |
| American Indian and Alaska Native alone | 6 | 6 | 19 | 11 | 5 | 22 | 13 | 6 | 6 | 7 | 23 |
| Asian alone | 28 | 48 | 102 | 35 | 79 | 506 | 288 | 4 | 67 | 6 | 295 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 5 | 6 | 0 | 3 | 5 | 5 | 0 | 4 | 0 | 5 |
| Some Other Race alone | 39 | 28 | 121 | 24 | 60 | 286 | 87 | 31 | 60 | 38 | 123 |
| Population of two or more races: | 113 | 138 | 261 | 78 | 123 | 299 | 218 | 46 | 87 | 45 | 253 |
| Population of two races: | 113 | 137 | 248 | 72 | 113 | 284 | 203 | 46 | 82 | 39 | 229 |
| White; Black or African American | 9 | 12 | 19 | 9 | 23 | 44 | 27 | 4 | 21 | 7 | 43 |
| White; American Indian and Alaska Native | 36 | 43 | 47 | 7 | 15 | 70 | 44 | 21 | 22 | 15 | 54 |
| White; Asian | 0 | 16 | 42 | 18 | 2 | 27 | 27 | 4 | 0 | 2 | 21 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 61 | 50 | 116 | 14 | 47 | 108 | 84 | 16 | 28 | 9 | 70 |
| Black or African American; American Indian and Alaska Native | 4 | 7 | 6 | 11 | 15 | 15 | 9 | 1 | 4 | 2 | 19 |
| Black or African American; Asian | 0 | 3 | 2 | 0 | 1 | 6 | 2 | 0 | 3 | 1 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 2 | 10 | 5 | 7 | 11 | 8 | 0 | 1 | 0 | 10 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| Asian; Some Other Race | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 1 | 9 | 6 | 10 | 13 | 15 | 0 | 5 | 5 | 24 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 4 | 4 | 6 | 8 | 9 | 0 | 0 | 5 | 14 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

| Label | Truitt-Ernul, Craven County, North Carolina | Van-Ep, Craven County, North Carolina | CROSS CREEK 02-G1, Cumberland County, North Carolina | JUDSON-VANDER-G1, Cumberland County, North Carolina | CROSS CREEK 09-G2, Cumberland County, North Carolina | CROSS CREEK 22-G2, Cumberland County, North Carolina | LONGHILL-G2, Cumberland County, North Carolina | CROSS CREEK 11-G3, Cumberland County, North Carolina | PEARCES MILL 3-G3, Cumberland County, North Carolina | CROSS CREEK 30-G4, Cumberland County, North Carolina | CROSS CREEK 20-G4, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,396 | 5,697 | 2,782 | 4,228 | 5,160 | 5,821 | 4,504 | 1,519 | 1,600 | 1,804 | 2,137 |
| Population of one race: | 1,350 | 5,501 | 2,642 | 3,935 | 4,749 | 5,358 | 4,169 | 1,424 | 1,479 | 1,624 | 1,987 |
| White alone | 1,216 | 3,622 | 838 | 2,603 | 1,885 | 2,381 | 2,291 | 679 | 903 | 903 | 1,158 |
| Black or African American alone | 108 | 1,681 | 1,515 | 1,057 | 2,498 | 2,484 | 1,473 | 592 | 462 | 597 | 617 |
| American Indian and Alaska Native alone | 4 | 57 | 164 | 98 | 48 | 46 | 31 | 44 | 50 | 37 | 72 |
| Asian alone | 9 | 1 | 29 | 53 | 116 | 161 | 198 | 21 | 16 | 37 | 44 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 6 | 24 | 16 | 10 | 13 | 9 | 0 | 10 | 1 |
| Some Other Race alone | 13 | 140 | 90 | 100 | 186 | 276 | 163 | 79 | 48 | 40 | 95 |
| Population of two or more races: | 46 | 196 | 140 | 293 | 411 | 463 | 335 | 95 | 121 | 180 | 150 |
| Population of two races: | 46 | 187 | 135 | 275 | 380 | 420 | 303 | 83 | 113 | 153 | 133 |
| White; Black or African American | 5 | 37 | 20 | 29 | 47 | 86 | 47 | 16 | 21 | 20 | 23 |
| White; American Indian and Alaska Native | 27 | 61 | 31 | 69 | 49 | 61 | 58 | 24 | 34 | 43 | 42 |
| White; Asian | 1 | 11 | 4 | 33 | 40 | 30 | 35 | 7 | 9 | 6 | 14 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 3 | 6 | 0 | 4 | 8 | 0 | 1 | 4 | 3 |
| White; Some Other Race | 13 | 62 | 36 | 92 | 133 | 136 | 97 | 23 | 27 | 57 | 26 |
| Black or African American; American Indian and Alaska Native | 0 | 8 | 26 | 14 | 36 | 23 | 19 | 7 | 11 | 14 | 10 |
| Black or African American; Asian | 0 | 0 | 3 | 7 | 15 | 13 | 3 | 0 | 6 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 4 | 11 | 13 | 49 | 48 | 31 | 6 | 1 | 4 | 9 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 4 | 3 | 2 | 2 | 0 | 2 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 5 | 0 | 5 | 1 | 0 | 1 | 5 | 3 |
| Asian; Some Other Race | 0 | 2 | 0 | 2 | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 7 | 2 | 16 | 25 | 41 | 26 | 9 | 6 | 27 | 12 |
| White; Black or African American; American Indian and Alaska Native | 0 | 5 | 0 | 6 | 16 | 22 | 7 | 2 | 5 | 13 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 3 | 2 | 7 | 5 | 3 | 0 | 8 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 5 | 4 | 2 | 0 | 0 | 3 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 2 |
| White; Asian; Some Other Race | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 53 of 732

| Label | PEARCES MILL 4-G4, Cumberland County, North Carolina | BRENTWOOD-G5, Cumberland County, North Carolina | STEDMAN-G6, Cumberland County, North Carolina | BEAVER DAM-G6, Cumberland County, North Carolina | CEDAR CREEK-G6, Cumberland County, North Carolina | BLACK RIVER-G7, Cumberland County, North Carolina | WADE-G7, Cumberland County, North Carolina | CUMBERLAND 4-G8, Cumberland County, North Carolina | CUMBERLAND 1A-G8, Cumberland County, North Carolina | CUMBERLAND 3-G8, Cumberland County, North Carolina | HOPE MILLS 1A-G8, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,591 | 2,950 | 4,994 | 1,274 | 2,131 | 1,402 | 1,325 | 4,365 | 2,913 | 3,037 | 3,475 |
| Population of one race: | 2,328 | 2,700 | 4,677 | 1,225 | 2,026 | 1,339 | 1,265 | 3,962 | 2,660 | 2,819 | 3,134 |
| White alone | 848 | 961 | 3,637 | 1,002 | 1,358 | 1,029 | 998 | 1,804 | 1,506 | 1,364 | 1,932 |
| Black or African American alone | 1,161 | 1,464 | 735 | 144 | 519 | 228 | 196 | 1,718 | 821 | 1,151 | 893 |
| American Indian and Alaska Native alone | 73 | 58 | 151 | 36 | 89 | 20 | 31 | 67 | 31 | 78 | 65 |
| Asian alone | 66 | 48 | 59 | 1 | 3 | 19 | 12 | 146 | 182 | 59 | 62 |
| Native Hawaiian and Other Pacific Islander alone | 16 | 12 | 4 | 0 | 0 | 2 | 0 | 22 | 3 | 7 | 6 |
| Some Other Race alone | 164 | 157 | 91 | 42 | 57 | 41 | 28 | 205 | 117 | 160 | 176 |
| Population of two or more races: | 263 | 250 | 317 | 49 | 105 | 63 | 60 | 403 | 253 | 218 | 341 |
| Population of two races: | 232 | 221 | 301 | 46 | 100 | 59 | 59 | 372 | 236 | 198 | 308 |
| White; Black or African American | 37 | 42 | 32 | 9 | 13 | 7 | 11 | 61 | 34 | 23 | 46 |
| White; American Indian and Alaska Native | 58 | 32 | 138 | 15 | 43 | 22 | 20 | 64 | 34 | 43 | 58 |
| White; Asian | 12 | 20 | 21 | 5 | 5 | 4 | 5 | 53 | 19 | 10 | 22 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| White; Some Other Race | 72 | 92 | 78 | 10 | 34 | 17 | 16 | 115 | 123 | 88 | 138 |
| Black or African American; American Indian and Alaska Native | 14 | 19 | 6 | 1 | 3 | 6 | 5 | 19 | 9 | 7 | 10 |
| Black or African American; Asian | 8 | 3 | 3 | 1 | 0 | 0 | 0 | 13 | 0 | 5 | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 3 |
| Black or African American; Some Other Race | 25 | 4 | 10 | 0 | 0 | 0 | 2 | 30 | 7 | 13 | 22 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 5 | 6 | 5 | 5 | 2 | 0 | 0 | 3 | 4 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 8 | 4 | 4 | 0 |
| Asian; Some Other Race | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of three races: | 23 | 23 | 14 | 3 | 5 | 4 | 1 | 28 | 14 | 14 | 31 |
| White; Black or African American; American Indian and Alaska Native | 7 | 10 | 1 | 2 | 4 | 0 | 0 | 6 | 9 | 3 | 17 |
| White; Black or African American; Asian | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 6 | 2 | 4 | 0 | 0 | 2 | 1 | 5 | 2 | 2 | 5 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 | 0 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 5 | 2 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 54 of 732

| Label | HOPE MILLS 3-G9, Cumberland County, North Carolina | ARRAN HILLS, Cumberland County, North Carolina | ALDERMAN, Cumberland County, North Carolina | CROSS CREEK 01, Cumberland County, North Carolina | CROSS CREEK 03, Cumberland County, North Carolina | CROSS CREEK 04, Cumberland County, North Carolina | CROSS CREEK 05, Cumberland County, North Carolina | CROSS CREEK 06, Cumberland County, North Carolina | CROSS CREEK 07, Cumberland County, North Carolina | CROSS CREEK 08, Cumberland County, North Carolina | CROSS CREEK 10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,326 | 4,202 | 5,411 | 2,931 | 2,524 | 1,328 | 2,415 | 1,546 | 1,194 | 1,340 | 1,291 |
| Population of one race: | 3,037 | 3,847 | 5,071 | 2,769 | 2,247 | 1,250 | 2,270 | 1,397 | 1,130 | 1,259 | 1,225 |
| White alone | 1,637 | 1,420 | 3,609 | 549 | 1,020 | 880 | 528 | 938 | 949 | 1,000 | 566 |
| Black or African American alone | 1,089 | 1,981 | 1,101 | 2,093 | 940 | 310 | 1,625 | 351 | 121 | 183 | 578 |
| American Indian and Alaska Native alone | 82 | 99 | 168 | 49 | 17 | 8 | 37 | 22 | 15 | 15 | 15 |
| Asian alone | 86 | 137 | 55 | 17 | 121 | 17 | 14 | 21 | 13 | 39 | 30 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 12 | 3 | 1 | 9 | 0 | 3 | 6 | 4 | 1 | 4 |
| Some Other Race alone | 137 | 198 | 135 | 60 | 140 | 35 | 63 | 59 | 28 | 21 | 32 |
| Population of two or more races: | 289 | 355 | 340 | 162 | 277 | 78 | 145 | 149 | 64 | 81 | 66 |
| Population of two races: | 262 | 308 | 317 | 140 | 239 | 74 | 118 | 135 | 60 | 76 | 55 |
| White; Black or African American | 49 | 57 | 25 | 49 | 23 | 13 | 25 | 17 | 7 | 14 | 10 |
| White; American Indian and Alaska Native | 51 | 47 | 121 | 25 | 32 | 13 | 15 | 39 | 16 | 7 | 12 |
| White; Asian | 18 | 28 | 28 | 2 | 38 | 6 | 17 | 15 | 6 | 8 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 7 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 |
| White; Some Other Race | 92 | 94 | 98 | 33 | 92 | 25 | 22 | 45 | 22 | 30 | 21 |
| Black or African American; American Indian and Alaska Native | 20 | 26 | 16 | 16 | 15 | 9 | 11 | 10 | 3 | 6 | 5 |
| Black or African American; Asian | 0 | 5 | 1 | 1 | 6 | 3 | 3 | 1 | 0 | 3 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 26 | 40 | 12 | 9 | 19 | 1 | 14 | 1 | 1 | 7 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 4 | 5 | 0 | 4 | 2 | 5 | 0 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 4 | 1 | 4 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| Population of three races: | 24 | 40 | 22 | 17 | 33 | 4 | 25 | 14 | 3 | 5 | 11 |
| White; Black or African American; American Indian and Alaska Native | 14 | 14 | 8 | 8 | 19 | 0 | 18 | 2 | 0 | 1 | 3 |
| White; Black or African American; Asian | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 6 | 4 | 2 | 3 | 1 | 5 | 3 | 1 | 3 | 6 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 8 | 2 | 1 | 0 | 3 | 1 | 4 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 2 | 3 | 5 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 55 of 732

| Label | CROSS CREEK 12, Cumberland County, North Carolina | CROSS CREEK 13, Cumberland County, North Carolina | CROSS CREEK 14, Cumberland County, North Carolina | CROSS CREEK 15, Cumberland County, North Carolina | CROSS CREEK 16, Cumberland County, North Carolina | CROSS CREEK 17, Cumberland County, North Carolina | CROSS CREEK 18, Cumberland County, North Carolina | CROSS CREEK 19, Cumberland County, North Carolina | CROSS CREEK 21, Cumberland County, North Carolina | CROSS CREEK 24, Cumberland County, North Carolina | CROSS CREEK 25, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,714 | 2,940 | 3,340 | 3,206 | 1,901 | 2,687 | 1,672 | 732 | 4,247 | 2,058 | 2,394 |
| Population of one race: | 1,625 | 2,854 | 3,085 | 2,997 | 1,814 | 2,527 | 1,572 | 681 | 3,964 | 1,877 | 2,151 |
| White alone | 1,442 | 344 | 1,978 | 1,991 | 79 | 467 | 1,150 | 70 | 1,346 | 790 | 1,115 |
| Black or African American alone | 86 | 2,419 | 767 | 650 | 1,704 | 1,910 | 299 | 579 | 2,288 | 849 | 784 |
| American Indian and Alaska Native alone | 17 | 11 | 28 | 37 | 9 | 14 | 22 | 17 | 47 | 37 | 20 |
| Asian alone | 51 | 25 | 208 | 253 | 5 | 29 | 71 | 1 | 85 | 99 | 114 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 1 | 8 | 5 | 1 | 6 | 0 | 6 | 18 | 9 | 12 |
| Some Other Race alone | 27 | 54 | 96 | 61 | 16 | 101 | 30 | 8 | 180 | 93 | 106 |
| Population of two or more races: | 89 | 86 | 255 | 209 | 87 | 160 | 100 | 51 | 283 | 181 | 243 |
| Population of two races: | 83 | 76 | 231 | 198 | 76 | 133 | 91 | 46 | 250 | 157 | 217 |
| White; Black or African American | 7 | 29 | 24 | 20 | 30 | 45 | 12 | 12 | 51 | 37 | 26 |
| White; American Indian and Alaska Native | 20 | 3 | 36 | 39 | 0 | 15 | 14 | 3 | 43 | 18 | 37 |
| White; Asian | 12 | 6 | 27 | 13 | 0 | 0 | 9 | 0 | 10 | 9 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 1 | 5 | 0 | 1 |
| White; Some Other Race | 38 | 17 | 109 | 96 | 7 | 18 | 49 | 10 | 73 | 49 | 90 |
| Black or African American; American Indian and Alaska Native | 2 | 11 | 17 | 11 | 18 | 28 | 0 | 17 | 34 | 8 | 5 |
| Black or African American; Asian | 2 | 4 | 0 | 1 | 2 | 1 | 1 | 0 | 3 | 4 | 11 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 5 | 0 | 1 |
| Black or African American; Some Other Race | 1 | 5 | 15 | 9 | 14 | 16 | 3 | 3 | 15 | 28 | 23 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| Population of three races: | 5 | 10 | 24 | 10 | 10 | 20 | 8 | 5 | 29 | 18 | 24 |
| White; Black or African American; American Indian and Alaska Native | 4 | 1 | 10 | 7 | 4 | 4 | 3 | 3 | 11 | 11 | 11 |
| White; Black or African American; Asian | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 4 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 0 | 5 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 1 | 0 | 0 | 6 | 0 | 1 | 3 | 1 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 6 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 56 of 732

Table: DECENNIALPL2020.P3

| Label | CROSS CREEK 26, Cumberland County, North Carolina | CROSS CREEK 27, Cumberland County, North Carolina | CROSS CREEK 29, Cumberland County, North Carolina | CROSS CREEK 31, Cumberland County, North Carolina | CROSS CREEK 32, Cumberland County, North Carolina | CROSS CREEK 33, Cumberland County, North Carolina | CROSS CREEK 34, Cumberland County, North Carolina | CUMBERLAND 2, Cumberland County, North Carolina | STONEY POINT 2-G10, Cumberland County, North Carolina | HOPE MILLS 4-G10, Cumberland County, North Carolina | STONEY POINT 1-G10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,604 | 5,810 | 3,055 | 2,595 | 1,781 | 2,623 | 2,362 | 2,296 | 5,428 | 3,389 | 4,691 |
| Population of one race: | 4,191 | 5,295 | 2,774 | 2,335 | 1,628 | 2,404 | 2,207 | 2,095 | 4,968 | 3,065 | 4,200 |
| White alone | 1,484 | 1,658 | 1,064 | 1,160 | 479 | 962 | 1,315 | 1,100 | 2,777 | 1,722 | 2,653 |
| Black or African American alone | 2,119 | 2,992 | 1,342 | 870 | 941 | 1,107 | 504 | 773 | 1,524 | 1,056 | 968 |
| American Indian and Alaska Native alone | 43 | 70 | 27 | 62 | 19 | 22 | 17 | 53 | 90 | 91 | 134 |
| Asian alone | 262 | 171 | 128 | 42 | 76 | 139 | 280 | 43 | 362 | 62 | 255 |
| Native Hawaiian and Other Pacific Islander alone | 40 | 26 | 10 | 19 | 22 | 18 | 20 | 4 | 16 | 9 | 16 |
| Some Other Race alone | 243 | 378 | 203 | 182 | 91 | 156 | 71 | 122 | 199 | 125 | 174 |
| Population of two or more races: | 413 | 515 | 281 | 260 | 153 | 219 | 155 | 201 | 460 | 324 | 491 |
| Population of two races: | 361 | 465 | 262 | 251 | 148 | 193 | 146 | 184 | 426 | 297 | 430 |
| White; Black or African American | 70 | 89 | 46 | 30 | 16 | 30 | 17 | 33 | 66 | 41 | 76 |
| White; American Indian and Alaska Native | 36 | 44 | 33 | 51 | 11 | 13 | 29 | 46 | 59 | 68 | 80 |
| White; Asian | 33 | 24 | 31 | 21 | 25 | 18 | 22 | 16 | 50 | 38 | 51 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 8 |
| White; Some Other Race | 139 | 162 | 90 | 74 | 50 | 87 | 60 | 59 | 188 | 106 | 161 |
| Black or African American; American Indian and Alaska Native | 20 | 54 | 15 | 16 | 12 | 12 | 8 | 7 | 11 | 15 | 15 |
| Black or African American; Asian | 12 | 12 | 6 | 0 | 8 | 9 | 0 | 2 | 16 | 11 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 4 | 6 | 3 | 3 | 0 | 1 | 0 | 3 | 4 | 1 | 0 |
| Black or African American; Some Other Race | 36 | 60 | 29 | 44 | 24 | 19 | 9 | 15 | 22 | 12 | 24 |
| American Indian and Alaska Native; Asian | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 5 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 5 |
| Asian; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 48 | 48 | 19 | 7 | 4 | 20 | 6 | 16 | 32 | 27 | 57 |
| White; Black or African American; American Indian and Alaska Native | 26 | 17 | 6 | 1 | 1 | 10 | 2 | 11 | 10 | 18 | 18 |
| White; Black or African American; Asian | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 6 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 5 | 6 | 3 | 1 | 0 | 1 | 0 | 1 | 6 | 2 | 3 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 8 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 3 | 3 | 0 | 0 | 5 | 1 | 1 | 2 | 3 | 7 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 8 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 57 of 732

Table: DECENNIALPL2020.P3

| Label | MANCHESTER-G11, Cumberland County, North Carolina | LINDEN, Cumberland County, North Carolina | LAKE RIM, Cumberland County, North Carolina | MONTIBELLO, Cumberland County, North Carolina | MORGANTON RD 2, Cumberland County, North Carolina | SHERWOOD, Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-1), Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-2), Cumberland County, North Carolina | WESTAREA-G2E-1, Cumberland County, North Carolina | WESTAREA-G2E-2, Cumberland County, North Carolina | PEARCES MILL 2-G3A-1, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 18,738 | 3,763 | 5,222 | 3,503 | 3,999 | 3,079 | 3,412 | 3,253 | 2,544 | 3,348 | 4,631 |
| Population of one race: | 17,170 | 3,483 | 4,730 | 3,191 | 3,590 | 2,857 | 3,147 | 2,982 | 2,374 | 3,099 | 4,203 |
| White alone | 11,401 | 2,594 | 1,413 | 927 | 1,381 | 1,858 | 1,593 | 1,582 | 643 | 765 | 1,464 |
| Black or African American alone | 2,966 | 675 | 2,738 | 1,901 | 1,625 | 758 | 1,323 | 1,093 | 1,580 | 2,100 | 2,273 |
| American Indian and Alaska Native alone | 149 | 52 | 62 | 60 | 45 | 80 | 30 | 33 | 22 | 44 | 123 |
| Asian alone | 756 | 53 | 156 | 94 | 267 | 25 | 71 | 156 | 51 | 38 | 78 |
| Native Hawaiian and Other Pacific Islander alone | 155 | 13 | 52 | 30 | 35 | 8 | 11 | 15 | 6 | 14 | 18 |
| Some Other Race alone | 1,743 | 96 | 309 | 179 | 237 | 128 | 119 | 103 | 72 | 138 | 247 |
| Population of two or more races: | 1,568 | 280 | 492 | 312 | 409 | 222 | 265 | 271 | 170 | 249 | 428 |
| Population of two races: | 1,445 | 268 | 449 | 287 | 374 | 206 | 222 | 232 | 154 | 201 | 381 |
| White; Black or African American | 178 | 37 | 74 | 74 | 46 | 34 | 35 | 38 | 22 | 34 | 61 |
| White; American Indian and Alaska Native | 141 | 86 | 22 | 27 | 51 | 65 | 21 | 18 | 40 | 28 | 62 |
| White; Asian | 118 | 19 | 41 | 18 | 32 | 7 | 30 | 20 | 14 | 22 | 29 |
| White; Native Hawaiian and Other Pacific Islander | 22 | 4 | 2 | 1 | 11 | 2 | 0 | 1 | 0 | 3 | 8 |
| White; Some Other Race | 766 | 98 | 177 | 77 | 144 | 78 | 83 | 105 | 50 | 48 | 125 |
| Black or African American; American Indian and Alaska Native | 25 | 15 | 31 | 32 | 22 | 5 | 14 | 15 | 20 | 33 | 31 |
| Black or African American; Asian | 19 | 0 | 15 | 6 | 25 | 8 | 4 | 7 | 1 | 9 | 13 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 6 | 0 | 3 | 3 | 2 | 1 | 1 | 4 | 0 | 1 | 8 |
| Black or African American; Some Other Race | 110 | 5 | 71 | 34 | 34 | 4 | 25 | 20 | 4 | 17 | 36 |
| American Indian and Alaska Native; Asian | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 18 | 0 | 0 | 12 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 30 | 3 | 4 | 1 | 3 | 0 | 2 | 2 | 0 | 5 | 5 |
| Asian; Some Other Race | 5 | 0 | 6 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 102 | 12 | 35 | 24 | 30 | 15 | 41 | 34 | 13 | 42 | 39 |
| White; Black or African American; American Indian and Alaska Native | 36 | 7 | 22 | 9 | 13 | 8 | 11 | 3 | 7 | 25 | 25 |
| White; Black or African American; Asian | 10 | 0 | 7 | 1 | 6 | 0 | 0 | 0 | 1 | 2 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 16 | 1 | 1 | 11 | 4 | 2 | 14 | 18 | 0 | 6 | 1 |
| White; American Indian and Alaska Native; Asian | 5 | 3 | 1 | 2 | 1 | 0 | 1 | 4 | 2 | 1 | 5 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 11 | 0 | 1 | 0 | 4 | 0 | 7 | 7 | 0 | 1 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 6 | 0 | 0 | 1 | 1 | 2 | 4 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 5 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 58 of 732

| Label | PEARCES MILL 2-G3A-2, Cumberland County, North Carolina | AUMAN-G5A-1, Cumberland County, North Carolina | AUMAN-G5A-2, Cumberland County, North Carolina | CROSS CREEK 28-G5B-1, Cumberland County, North Carolina | CROSS CREEK 28-G5B-2, Cumberland County, North Carolina | HOPE MILLS 2-G9B-1, Cumberland County, North Carolina | HOPE MILLS 2-G9B-2, Cumberland County, North Carolina | CLIFFDALE_WEST-1-CL57, Cumberland County, North Carolina | CLIFFDALE_WEST-2-CL57, Cumberland County, North Carolina | EASTOVER 1, Cumberland County, North Carolina | EASTOVER 2, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,443 | 2,859 | 2,513 | 3,956 | 2,871 | 5,615 | 5,081 | 3,474 | 3,322 | 3,215 | 2,077 |
| Population of one race: | 3,143 | 2,583 | 2,296 | 3,680 | 2,680 | 5,206 | 4,711 | 3,163 | 2,990 | 3,085 | 1,976 |
| White alone | 1,546 | 853 | 933 | 749 | 675 | 2,949 | 2,669 | 1,156 | 862 | 2,211 | 1,267 |
| Black or African American alone | 1,267 | 1,497 | 1,086 | 2,529 | 1,648 | 1,664 | 1,486 | 1,663 | 1,860 | 730 | 599 |
| American Indian and Alaska Native alone | 112 | 15 | 29 | 50 | 20 | 217 | 201 | 36 | 32 | 55 | 37 |
| Asian alone | 46 | 83 | 110 | 118 | 124 | 61 | 123 | 113 | 76 | 29 | 18 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 6 | 19 | 9 | 27 | 15 | 11 | 25 | 14 | 3 | 4 |
| Some Other Race alone | 164 | 129 | 119 | 225 | 186 | 300 | 221 | 170 | 146 | 57 | 51 |
| Population of two or more races: | 300 | 276 | 217 | 276 | 191 | 409 | 370 | 311 | 332 | 130 | 101 |
| Population of two races: | 276 | 256 | 184 | 257 | 183 | 379 | 349 | 276 | 299 | 122 | 98 |
| White; Black or African American | 37 | 32 | 22 | 77 | 36 | 48 | 63 | 43 | 43 | 14 | 24 |
| White; American Indian and Alaska Native | 49 | 58 | 19 | 22 | 27 | 111 | 75 | 33 | 34 | 33 | 31 |
| White; Asian | 34 | 18 | 22 | 13 | 8 | 31 | 23 | 20 | 21 | 18 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 6 | 1 | 1 | 2 | 8 | 4 | 2 | 1 | 7 | 0 |
| White; Some Other Race | 93 | 94 | 72 | 66 | 61 | 127 | 126 | 101 | 127 | 38 | 27 |
| Black or African American; American Indian and Alaska Native | 24 | 19 | 15 | 19 | 16 | 36 | 22 | 14 | 19 | 3 | 4 |
| Black or African American; Asian | 3 | 5 | 10 | 7 | 6 | 3 | 7 | 6 | 3 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 10 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 28 | 16 | 18 | 35 | 20 | 6 | 12 | 43 | 40 | 6 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 2 | 0 | 9 | 6 | 1 | 6 | 0 | 4 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 2 | 3 | 5 | 0 | 6 | 4 | 3 | 3 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| Population of three races: | 21 | 20 | 32 | 16 | 7 | 25 | 20 | 32 | 28 | 8 | 3 |
| White; Black or African American; American Indian and Alaska Native | 15 | 13 | 4 | 8 | 4 | 13 | 3 | 9 | 6 | 3 | 0 |
| White; Black or African American; Asian | 1 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 1 | 1 | 6 | 0 | 2 | 10 | 3 | 8 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 5 | 0 | 0 | 2 | 0 | 4 | 4 | 2 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 10 | 0 | 1 | 0 | 6 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 4 | 3 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 2 |

| Label | Spring Lake 3, Cumberland County, North Carolina | CAROVA BEACH, Currituck County, North Carolina | COURTHOUSE, Currituck County, North Carolina | CHURCHS ISLAND, Currituck County, North Carolina | COINJOCK, Currituck County, North Carolina | GIBBS WOODS, Currituck County, North Carolina | INDIAN RIDGE, Currituck County, North Carolina | KNOTTS ISLAND, Currituck County, North Carolina | MOYOCK, Currituck County, North Carolina | POPLAR BRANCH, Currituck County, North Carolina | POWELLS POINT, Currituck County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,518 | 273 | 4,130 | 271 | 915 | 355 | 1,290 | 1,210 | 6,357 | 4,202 | 1,922 |
| Population of one race: | 6,841 | 249 | 3,926 | 259 | 856 | 331 | 1,207 | 1,137 | 5,984 | 3,941 | 1,817 |
| White alone | 2,607 | 237 | 3,708 | 254 | 680 | 324 | 1,047 | 1,126 | 5,372 | 3,627 | 1,663 |
| Black or African American alone | 3,368 | 3 | 117 | 2 | 148 | 3 | 117 | 0 | 418 | 166 | 104 |
| American Indian and Alaska Native alone | 82 | 2 | 24 | 0 | 2 | 0 | 8 | 0 | 28 | 25 | 3 |
| Asian alone | 291 | 2 | 32 | 0 | 11 | 3 | 15 | 8 | 93 | 35 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 45 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 7 | 3 | 1 |
| Some Other Race alone | 448 | 5 | 41 | 3 | 15 | 1 | 20 | 1 | 66 | 85 | 40 |
| Population of two or more races: | 677 | 24 | 204 | 12 | 59 | 24 | 83 | 73 | 373 | 261 | 105 |
| Population of two races: | 603 | 24 | 198 | 11 | 57 | 23 | 83 | 70 | 345 | 249 | 98 |
| White; Black or African American | 101 | 1 | 14 | 1 | 2 | 5 | 11 | 3 | 45 | 19 | 7 |
| White; American Indian and Alaska Native | 69 | 6 | 81 | 8 | 25 | 9 | 38 | 35 | 100 | 127 | 24 |
| White; Asian | 61 | 3 | 15 | 2 | 0 | 4 | 4 | 6 | 43 | 12 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 10 | 0 | 5 | 0 | 2 | 0 | 1 | 0 | 3 | 5 | 1 |
| White; Some Other Race | 232 | 14 | 74 | 0 | 24 | 4 | 21 | 25 | 131 | 75 | 63 |
| Black or African American; American Indian and Alaska Native | 38 | 0 | 2 | 0 | 4 | 0 | 4 | 0 | 10 | 4 | 1 |
| Black or African American; Asian | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| Black or African American; Some Other Race | 66 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 0 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 68 | 0 | 6 | 1 | 2 | 1 | 0 | 3 | 25 | 12 | 7 |
| White; Black or African American; American Indian and Alaska Native | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 3 |
| White; Black or African American; Asian | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Some Other Race | 16 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 5 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 8 | 6 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 60 of 732

| Label | WHALEHEAD, Currituck County, North Carolina | EAST LAKE, Dare County, North Carolina | MANNS HARBOR, Dare County, North Carolina | BUXTON, Dare County, North Carolina | COLINGTON, Dare County, North Carolina | HATTERAS, Dare County, North Carolina | KILL DEVIL HILLS, Dare County, North Carolina | WANCHESE, Dare County, North Carolina | AVON, Dare County, North Carolina | CHICAMACOMICO, Dare County, North Carolina | DUCK, Dare County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,079 | 100 | 647 | 1,114 | 3,606 | 476 | 6,299 | 1,198 | 728 | 582 | 684 |
| Population of one race: | 1,049 | 89 | 588 | 1,068 | 3,451 | 463 | 5,996 | 1,132 | 708 | 565 | 662 |
| White alone | 1,006 | 88 | 547 | 1,017 | 3,299 | 454 | 5,575 | 1,080 | 682 | 551 | 651 |
| Black or African American alone | 22 | 1 | 2 | 11 | 20 | 2 | 77 | 12 | 6 | 5 | 0 |
| American Indian and Alaska Native alone | 0 | 0 | 8 | 9 | 13 | 0 | 32 | 2 | 0 | 0 | 0 |
| Asian alone | 12 | 0 | 3 | 7 | 37 | 1 | 66 | 5 | 4 | 1 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 8 | 0 | 28 | 24 | 80 | 6 | 246 | 33 | 16 | 8 | 4 |
| Population of two or more races: | 30 | 11 | 59 | 46 | 155 | 13 | 303 | 66 | 20 | 17 | 22 |
| Population of two races: | 29 | 11 | 57 | 43 | 149 | 11 | 298 | 65 | 20 | 16 | 22 |
| White; Black or African American | 0 | 0 | 3 | 0 | 12 | 0 | 19 | 8 | 1 | 0 | 2 |
| White; American Indian and Alaska Native | 7 | 0 | 13 | 17 | 62 | 6 | 85 | 21 | 8 | 10 | 2 |
| White; Asian | 2 | 0 | 3 | 0 | 8 | 2 | 41 | 4 | 3 | 2 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 19 | 11 | 36 | 24 | 65 | 0 | 141 | 30 | 8 | 3 | 14 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 0 | 2 | 3 | 6 | 2 | 5 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | FRISCO, Dare County, North Carolina | KITTY HAWK, Dare County, North Carolina | MANTEO, Dare County, North Carolina | NAGS HEAD, Dare County, North Carolina | SOUTHERN SHORES, Dare County, North Carolina | STUMPY POINT, Dare County, North Carolina | ARCADIA 04, Davidson County, North Carolina | BOONE 06, Davidson County, North Carolina | CENTRAL 08, Davidson County, North Carolina | COTTON GROVE 10, Davidson County, North Carolina | DENTON 12, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 754 | 2,982 | 5,232 | 2,732 | 3,148 | 163 | 6,042 | 3,735 | 1,235 | 3,075 | 1,030 |
| Population of one race: | 734 | 2,854 | 4,891 | 2,619 | 3,036 | 154 | 5,841 | 3,561 | 1,191 | 2,932 | 1,004 |
| White alone | 722 | 2,768 | 4,210 | 2,537 | 2,971 | 152 | 5,358 | 3,276 | 1,057 | 2,606 | 981 |
| Black or African American alone | 2 | 19 | 365 | 27 | 13 | 1 | 339 | 107 | 61 | 153 | 7 |
| American Indian and Alaska Native alone | 4 | 4 | 49 | 1 | 13 | 1 | 26 | 24 | 5 | 20 | 3 |
| Asian alone | 0 | 22 | 18 | 24 | 28 | 0 | 51 | 9 | 19 | 62 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 2 | 0 | 1 | 0 | 4 | 4 | 1 | 0 | 2 |
| Some Other Race alone | 6 | 38 | 247 | 30 | 10 | 0 | 63 | 141 | 48 | 91 | 6 |
| Population of two or more races: | 20 | 128 | 341 | 113 | 112 | 9 | 201 | 174 | 44 | 143 | 26 |
| Population of two races: | 18 | 116 | 313 | 110 | 110 | 9 | 197 | 170 | 44 | 139 | 26 |
| White; Black or African American | 0 | 6 | 27 | 7 | 10 | 0 | 22 | 4 | 3 | 17 | 0 |
| White; American Indian and Alaska Native | 5 | 45 | 56 | 41 | 33 | 8 | 63 | 102 | 18 | 51 | 14 |
| White; Asian | 0 | 8 | 14 | 3 | 10 | 0 | 24 | 5 | 4 | 13 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 12 | 55 | 199 | 57 | 56 | 0 | 79 | 56 | 17 | 57 | 10 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 8 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 11 | 25 | 3 | 1 | 0 | 4 | 3 | 0 | 4 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 6 | 14 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| White; Black or African American; Asian | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 1 | 8 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 62 of 732

| Label | EMMONS 14, Davidson County, North Carolina | GUMTREE 16, Davidson County, North Carolina | HEALING SPRINGS 18, Davidson County, North Carolina | HOLLY GROVE 20, Davidson County, North Carolina | LEXINGTON 1 22, Davidson County, North Carolina | LEXINGTON 2 24, Davidson County, North Carolina | LEXINGTON 3 26, Davidson County, North Carolina | LEXINGTON 4 28, Davidson County, North Carolina | DUNBAR 30, Davidson County, North Carolina | ROBBINS 32, Davidson County, North Carolina | WESLEY HEIGHTS 34, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,174 | 3,581 | 2,210 | 3,071 | 1,338 | 1,782 | 1,315 | 3,317 | 2,597 | 2,041 | 2,723 |
| Population of one race: | 2,125 | 3,427 | 2,139 | 2,967 | 1,298 | 1,678 | 1,265 | 3,199 | 2,486 | 1,854 | 2,528 |
| White alone | 2,094 | 3,140 | 2,098 | 2,842 | 1,108 | 1,403 | 1,090 | 2,700 | 826 | 1,044 | 1,593 |
| Black or African American alone | 9 | 114 | 15 | 23 | 88 | 69 | 115 | 293 | 1,338 | 438 | 498 |
| American Indian and Alaska Native alone | 12 | 7 | 3 | 23 | 1 | 8 | 4 | 18 | 15 | 41 | 26 |
| Asian alone | 3 | 43 | 8 | 18 | 46 | 113 | 39 | 73 | 28 | 38 | 217 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 7 | 120 | 15 | 61 | 55 | 85 | 16 | 115 | 279 | 293 | 194 |
| Population of two or more races: | 49 | 154 | 71 | 104 | 40 | 104 | 50 | 118 | 111 | 187 | 195 |
| Population of two races: | 49 | 151 | 70 | 95 | 35 | 104 | 47 | 115 | 107 | 174 | 187 |
| White; Black or African American | 1 | 2 | 5 | 0 | 7 | 8 | 1 | 23 | 31 | 23 | 15 |
| White; American Indian and Alaska Native | 29 | 73 | 29 | 65 | 8 | 22 | 16 | 55 | 18 | 42 | 54 |
| White; Asian | 3 | 3 | 3 | 2 | 1 | 5 | 7 | 3 | 1 | 5 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 16 | 62 | 32 | 24 | 18 | 59 | 17 | 28 | 46 | 90 | 87 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 10 |
| Black or African American; Asian | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 6 | 3 | 1 | 3 | 2 | 10 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 4 | 3 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 8 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| Population of three races: | 0 | 3 | 0 | 9 | 5 | 0 | 3 | 2 | 4 | 13 | 8 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 4 | 2 | 0 | 2 | 1 | 3 | 10 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 63 of 732

Table: DECENNIALPL2020.P3

| Label | GRIMES 36, Davidson County, North Carolina | EASTSIDE 38, Davidson County, North Carolina | MUNICIPAL 40, Davidson County, North Carolina | LIBERTY 42, Davidson County, North Carolina | MIDWAY 44, Davidson County, North Carolina | NORTH DAVIDSON 46, Davidson County, North Carolina | REEDS/YADKIN COLLEGE 48, Davidson County, North Carolina | REEDY CREEK 50, Davidson County, North Carolina | SILVER HILL 52, Davidson County, North Carolina | SILVER VALLEY 54, Davidson County, North Carolina | SOUTH DAVIDSON 56, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,883 | 1,966 | 2,681 | 3,061 | 4,160 | 2,999 | 2,912 | 4,013 | 4,936 | 2,312 | 1,413 |
| Population of one race: | 1,789 | 1,837 | 2,550 | 2,959 | 4,041 | 2,841 | 2,815 | 3,858 | 4,772 | 2,268 | 1,373 |
| White alone | 1,194 | 620 | 1,894 | 2,838 | 3,562 | 2,611 | 2,659 | 3,712 | 4,589 | 2,212 | 1,361 |
| Black or African American alone | 392 | 863 | 508 | 26 | 393 | 131 | 72 | 47 | 51 | 18 | 4 |
| American Indian and Alaska Native alone | 18 | 19 | 23 | 25 | 19 | 12 | 12 | 17 | 19 | 11 | 1 |
| Asian alone | 39 | 55 | 34 | 7 | 26 | 24 | 30 | 22 | 40 | 2 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
| Some Other Race alone | 142 | 280 | 90 | 61 | 39 | 62 | 41 | 59 | 70 | 25 | 6 |
| Population of two or more races: | 94 | 129 | 131 | 102 | 119 | 158 | 97 | 155 | 164 | 44 | 40 |
| Population of two races: | 86 | 118 | 124 | 98 | 115 | 151 | 91 | 149 | 160 | 43 | 38 |
| White; Black or African American | 4 | 23 | 13 | 10 | 24 | 10 | 6 | 9 | 5 | 1 | 2 |
| White; American Indian and Alaska Native | 20 | 17 | 31 | 54 | 47 | 67 | 46 | 70 | 79 | 23 | 17 |
| White; Asian | 4 | 0 | 3 | 3 | 6 | 5 | 6 | 1 | 16 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 42 | 60 | 69 | 28 | 32 | 61 | 27 | 55 | 56 | 16 | 14 |
| Black or African American; American Indian and Alaska Native | 6 | 10 | 5 | 1 | 0 | 2 | 0 | 3 | 2 | 0 | 0 |
| Black or African American; Asian | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 5 | 1 | 0 | 0 | 4 | 3 | 6 | 0 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| Asian; Some Other Race | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 10 | 6 | 4 | 4 | 7 | 5 | 5 | 3 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native | 2 | 7 | 4 | 1 | 2 | 6 | 0 | 4 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 2 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SOUTHMONT 58, Davidson County, North Carolina | THOMASVILLE 1 60, Davidson County, North Carolina | THOMASVILLE 2 62, Davidson County, North Carolina | THOMASVILLE 3 64, Davidson County, North Carolina | THOMASVILLE 4 66, Davidson County, North Carolina | THOMASVILLE 5 68, Davidson County, North Carolina | THOMASVILLE 7 70, Davidson County, North Carolina | THOMASVILLE 8 72, Davidson County, North Carolina | THOMASVILLE 9 74, Davidson County, North Carolina | THOMASVILLE 10 76, Davidson County, North Carolina | TYRO 78, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,767 | 5,539 | 2,546 | 2,088 | 2,579 | 3,065 | 2,611 | 3,118 | 4,546 | 3,520 | 3,879 |
| Population of one race: | 3,638 | 5,188 | 2,344 | 1,902 | 2,363 | 2,871 | 2,481 | 2,987 | 4,396 | 3,364 | 3,700 |
| White alone | 3,396 | 3,794 | 906 | 729 | 1,647 | 1,805 | 2,222 | 2,721 | 4,177 | 3,066 | 3,423 |
| Black or African American alone | 144 | 753 | 1,070 | 975 | 439 | 622 | 123 | 118 | 79 | 106 | 138 |
| American Indian and Alaska Native alone | 30 | 70 | 26 | 10 | 15 | 38 | 21 | 16 | 24 | 31 | 22 |
| Asian alone | 13 | 88 | 21 | 12 | 34 | 74 | 25 | 50 | 16 | 43 | 20 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 |
| Some Other Race alone | 55 | 480 | 321 | 176 | 228 | 331 | 87 | 82 | 99 | 118 | 97 |
| Population of two or more races: | 129 | 351 | 202 | 186 | 216 | 194 | 130 | 131 | 150 | 156 | 179 |
| Population of two races: | 127 | 346 | 193 | 181 | 205 | 181 | 123 | 125 | 145 | 153 | 177 |
| White; Black or African American | 8 | 38 | 41 | 30 | 12 | 19 | 10 | 8 | 15 | 19 | 10 |
| White; American Indian and Alaska Native | 70 | 75 | 28 | 14 | 54 | 45 | 58 | 47 | 70 | 65 | 95 |
| White; Asian | 1 | 11 | 0 | 2 | 9 | 6 | 6 | 0 | 1 | 12 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 45 | 199 | 114 | 123 | 121 | 92 | 46 | 63 | 52 | 52 | 65 |
| Black or African American; American Indian and Alaska Native | 0 | 7 | 3 | 1 | 4 | 10 | 0 | 0 | 3 | 1 | 0 |
| Black or African American; Asian | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 10 | 2 | 6 | 1 | 7 | 1 | 3 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 5 | 3 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Population of three races: | 1 | 1 | 6 | 4 | 10 | 13 | 6 | 4 | 4 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 6 | 3 | 4 | 4 | 5 | 3 | 0 | 1 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 65 of 732

| Label | WELCOME 82, Davidson County, North Carolina | WEST ARCADIA 84, Davidson County, North Carolina | ABBOTTS CREEK 2 88, Davidson County, North Carolina | WALLBURG 80A, Davidson County, North Carolina | ABBOTTS CREEK 1 86A, Davidson County, North Carolina | NORTH CALAHALN, Davie County, North Carolina | SOUTH CALAHALN, Davie County, North Carolina | CLARKSVILLE, Davie County, North Carolina | COOLEEMEE, Davie County, North Carolina | FARMINGTON, Davie County, North Carolina | FULTON, Davie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,155 | 5,865 | 2,827 | 5,284 | 4,188 | 1,153 | 1,291 | 2,968 | 2,511 | 2,646 | 1,813 |
| Population of one race: | 3,025 | 5,611 | 2,713 | 5,138 | 3,951 | 1,088 | 1,251 | 2,822 | 2,326 | 2,532 | 1,741 |
| White alone | 2,824 | 5,189 | 2,209 | 4,908 | 2,926 | 950 | 1,120 | 2,591 | 1,907 | 2,358 | 1,607 |
| Black or African American alone | 64 | 279 | 247 | 88 | 744 | 92 | 50 | 103 | 212 | 81 | 91 |
| American Indian and Alaska Native alone | 9 | 22 | 26 | 19 | 18 | 6 | 14 | 19 | 7 | 8 | 8 |
| Asian alone | 93 | 52 | 88 | 53 | 153 | 0 | 0 | 3 | 4 | 8 | 2 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 35 | 69 | 142 | 70 | 109 | 40 | 67 | 106 | 196 | 77 | 33 |
| Population of two or more races: | 130 | 254 | 114 | 146 | 237 | 65 | 40 | 146 | 185 | 114 | 72 |
| Population of two races: | 128 | 245 | 104 | 144 | 224 | 65 | 38 | 140 | 179 | 111 | 68 |
| White; Black or African American | 17 | 27 | 12 | 0 | 27 | 4 | 6 | 17 | 22 | 12 | 1 |
| White; American Indian and Alaska Native | 49 | 96 | 44 | 80 | 48 | 28 | 16 | 50 | 49 | 43 | 39 |
| White; Asian | 0 | 12 | 2 | 9 | 17 | 3 | 1 | 3 | 11 | 6 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 52 | 103 | 36 | 45 | 111 | 27 | 12 | 54 | 79 | 47 | 21 |
| Black or African American; American Indian and Alaska Native | 5 | 3 | 1 | 1 | 7 | 0 | 0 | 2 | 5 | 2 | 2 |
| Black or African American; Asian | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 2 | 5 | 5 | 12 | 0 | 1 | 0 | 2 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 8 | 10 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 2 | 9 | 10 | 2 | 12 | 0 | 2 | 5 | 5 | 3 | 4 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 5 | 0 | 6 | 0 | 0 | 0 | 2 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 66 of 732

| Label | JERUSALEM, Davie County, North Carolina | NORTH MOCKS-CITY, Davie County, North Carolina | SOUTH MOCKSVILLE, Davie County, North Carolina | EAST SHADY GROVE, Davie County, North Carolina | WEST SHADY GROVE, Davie County, North Carolina | SMITH GROVE, Davie County, North Carolina | HILLSDALE, Davie County, North Carolina | NORTH MOCKS-COUNTY, Davie County, North Carolina | ALBERTSON, Duplin County, North Carolina | BEULAVILLE, Duplin County, North Carolina | CALYPSO, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,944 | 2,702 | 2,651 | 2,547 | 1,895 | 3,775 | 3,278 | 2,610 | 2,005 | 3,368 | 903 |
| Population of one race: | 1,880 | 2,568 | 2,453 | 2,448 | 1,830 | 3,661 | 3,162 | 2,514 | 1,842 | 3,211 | 853 |
| White alone | 1,647 | 1,835 | 2,013 | 2,331 | 1,732 | 3,432 | 2,968 | 2,236 | 1,128 | 2,741 | 620 |
| Black or African American alone | 132 | 441 | 247 | 65 | 34 | 122 | 99 | 156 | 131 | 329 | 120 |
| American Indian and Alaska Native alone | 2 | 30 | 17 | 7 | 7 | 9 | 15 | 11 | 31 | 22 | 12 |
| Asian alone | 15 | 26 | 21 | 15 | 6 | 37 | 63 | 15 | 4 | 16 | 4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| Some Other Race alone | 84 | 234 | 155 | 30 | 51 | 59 | 15 | 96 | 548 | 102 | 97 |
| Population of two or more races: | 64 | 134 | 198 | 99 | 65 | 114 | 116 | 96 | 163 | 157 | 50 |
| Population of two races: | 60 | 113 | 189 | 94 | 64 | 109 | 110 | 91 | 158 | 150 | 46 |
| White; Black or African American | 11 | 12 | 16 | 1 | 5 | 11 | 13 | 15 | 18 | 18 | 3 |
| White; American Indian and Alaska Native | 20 | 34 | 62 | 38 | 41 | 39 | 24 | 40 | 9 | 40 | 15 |
| White; Asian | 1 | 0 | 10 | 12 | 4 | 5 | 11 | 3 | 0 | 2 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 24 | 55 | 87 | 39 | 11 | 48 | 58 | 27 | 120 | 79 | 21 |
| Black or African American; American Indian and Alaska Native | 0 | 4 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 3 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 4 | 3 | 0 | 1 | 1 | 2 | 4 | 4 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 2 | 6 | 3 | 0 | 1 | 0 | 1 | 5 | 5 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 20 | 9 | 5 | 1 | 3 | 6 | 4 | 5 | 7 | 2 |
| White; Black or African American; American Indian and Alaska Native | 0 | 17 | 7 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 |
| White; Black or African American; Asian | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 2 | 5 | 0 | 1 | 5 | 2 | 3 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW　Document 133-7　Filed 05/30/25　Page 67 of 732

| Label | CEDAR FORK, Duplin County, North Carolina | CHARITY, Duplin County, North Carolina | CHINQUAPIN, Duplin County, North Carolina | CYPRESS CREEK, Duplin County, North Carolina | FAISON, Duplin County, North Carolina | GLISSON, Duplin County, North Carolina | HALLSVILLE, Duplin County, North Carolina | KENANSVILLE, Duplin County, North Carolina | LOCKLIN, Duplin County, North Carolina | MAGNOLIA, Duplin County, North Carolina | ROCKFISH, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 831 | 1,531 | 907 | 1,392 | 1,791 | 902 | 1,493 | 3,613 | 401 | 1,863 | 1,140 |
| Population of one race: | 783 | 1,476 | 878 | 1,362 | 1,622 | 838 | 1,422 | 3,451 | 380 | 1,749 | 1,091 |
| White alone | 727 | 631 | 693 | 1,183 | 818 | 611 | 945 | 1,745 | 268 | 690 | 614 |
| Black or African American alone | 43 | 650 | 152 | 119 | 470 | 44 | 407 | 1,303 | 93 | 559 | 345 |
| American Indian and Alaska Native alone | 2 | 7 | 2 | 3 | 17 | 18 | 3 | 14 | 2 | 31 | 4 |
| Asian alone | 2 | 0 | 9 | 8 | 0 | 0 | 3 | 16 | 1 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 9 | 188 | 22 | 47 | 316 | 165 | 64 | 372 | 16 | 467 | 128 |
| Population of two or more races: | 48 | 55 | 29 | 30 | 169 | 64 | 71 | 162 | 21 | 114 | 49 |
| Population of two races: | 47 | 53 | 27 | 21 | 168 | 63 | 69 | 157 | 19 | 109 | 49 |
| White; Black or African American | 1 | 5 | 5 | 1 | 8 | 0 | 8 | 14 | 1 | 2 | 8 |
| White; American Indian and Alaska Native | 12 | 6 | 6 | 10 | 11 | 5 | 11 | 35 | 3 | 5 | 10 |
| White; Asian | 3 | 3 | 0 | 0 | 1 | 0 | 6 | 1 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 30 | 35 | 13 | 8 | 131 | 49 | 43 | 94 | 12 | 99 | 20 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 5 | 1 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 5 | 6 | 0 | 2 | 0 | 1 | 10 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| Population of three races: | 1 | 2 | 2 | 9 | 1 | 0 | 2 | 4 | 2 | 4 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 68 of 732

| Label | ROSE HILL, Duplin County, North Carolina | SMITH/CABIN, Duplin County, North Carolina | WALLACE, Duplin County, North Carolina | WARSAW, Duplin County, North Carolina | WOLFSCRAPE, Duplin County, North Carolina | BROGDEN MIDDLE SCHOOL, Durham County, North Carolina | GEORGE WATTS ELEMENTARY, Durham County, North Carolina | E K POWE ELEMENTARY, Durham County, North Carolina | SCHOOL OF SCIENCE AND MATH, Durham County, North Carolina | PATTERSON REC CENTER, Durham County, North Carolina | LAKEWOOD SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,088 | 1,444 | 5,347 | 3,864 | 2,160 | 1,980 | 4,212 | 3,105 | 1,578 | 10,381 | 2,500 |
| Population of one race: | 1,953 | 1,395 | 5,118 | 3,691 | 1,992 | 1,822 | 3,982 | 2,865 | 1,459 | 9,856 | 2,314 |
| White alone | 982 | 1,078 | 2,884 | 1,263 | 1,365 | 723 | 1,571 | 2,249 | 1,274 | 2,610 | 1,274 |
| Black or African American alone | 652 | 198 | 1,491 | 1,906 | 117 | 592 | 2,003 | 118 | 82 | 4,533 | 525 |
| American Indian and Alaska Native alone | 17 | 14 | 33 | 32 | 57 | 20 | 24 | 5 | 4 | 43 | 13 |
| Asian alone | 10 | 2 | 34 | 22 | 2 | 31 | 122 | 377 | 40 | 1,886 | 149 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| Some Other Race alone | 292 | 103 | 676 | 463 | 448 | 456 | 262 | 116 | 59 | 781 | 353 |
| Population of two or more races: | 135 | 49 | 229 | 173 | 168 | 158 | 230 | 240 | 119 | 525 | 186 |
| Population of two races: | 127 | 47 | 224 | 165 | 163 | 147 | 205 | 225 | 97 | 485 | 177 |
| White; Black or African American | 17 | 7 | 23 | 12 | 1 | 21 | 24 | 13 | 6 | 50 | 22 |
| White; American Indian and Alaska Native | 3 | 9 | 35 | 13 | 27 | 8 | 14 | 17 | 15 | 16 | 8 |
| White; Asian | 3 | 0 | 3 | 3 | 10 | 19 | 58 | 58 | 18 | 128 | 21 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| White; Some Other Race | 86 | 22 | 140 | 108 | 110 | 80 | 84 | 123 | 51 | 218 | 106 |
| Black or African American; American Indian and Alaska Native | 10 | 2 | 5 | 13 | 4 | 5 | 11 | 3 | 1 | 13 | 11 |
| Black or African American; Asian | 0 | 0 | 1 | 1 | 1 | 2 | 7 | 0 | 0 | 4 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 5 | 9 | 1 | 2 | 11 | 1 | 7 | 0 | 31 | 5 |
| American Indian and Alaska Native; Asian | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 0 | 7 | 12 | 8 | 1 | 2 | 3 | 5 | 16 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 6 | 2 | 5 | 6 | 2 | 11 | 19 | 15 | 19 | 38 | 7 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 1 | 3 | 2 | 4 | 6 | 8 | 5 | 21 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 6 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 2 | 0 | 5 | 4 | 1 | 1 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 0 |

| Label | SCHOOL OF THE ARTS, Durham County, North Carolina | MOREHEAD MONTESSORI, Durham County, North Carolina | FOREST HILLS CLUB HOUSE, Durham County, North Carolina | C C SPAULDING SCHOOL, Durham County, North Carolina | MONUMENT OF FAITH CHURCH, Durham County, North Carolina | BURTON ELEMENTARY, Durham County, North Carolina | Y E SMITH SCHOOL, Durham County, North Carolina | MT CALVARY CHURCH, Durham County, North Carolina | HOLY INFANT CATHOLIC, Durham County, North Carolina | COUNTY MAIN LIBRARY, Durham County, North Carolina | FIRST UNITED ANTIOCH, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,981 | 3,106 | 2,622 | 2,803 | 817 | 1,462 | 3,228 | 2,047 | 2,396 | 4,294 | 3,877 |
| Population of one race: | 2,767 | 2,902 | 2,489 | 2,637 | 784 | 1,402 | 3,076 | 1,953 | 2,248 | 3,951 | 3,583 |
| White alone | 2,200 | 1,368 | 1,505 | 997 | 93 | 74 | 697 | 391 | 1,557 | 1,608 | 466 |
| Black or African American alone | 267 | 1,124 | 738 | 1,369 | 593 | 1,119 | 1,716 | 1,006 | 529 | 1,755 | 1,767 |
| American Indian and Alaska Native alone | 23 | 18 | 15 | 10 | 9 | 4 | 53 | 27 | 3 | 71 | 120 |
| Asian alone | 198 | 202 | 69 | 94 | 8 | 6 | 50 | 28 | 111 | 109 | 17 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Some Other Race alone | 79 | 190 | 160 | 165 | 81 | 199 | 560 | 501 | 47 | 408 | 1,210 |
| Population of two or more races: | 214 | 204 | 133 | 166 | 33 | 60 | 152 | 94 | 148 | 343 | 294 |
| Population of two races: | 203 | 187 | 120 | 151 | 29 | 52 | 141 | 87 | 136 | 313 | 273 |
| White; Black or African American | 19 | 38 | 26 | 33 | 3 | 9 | 26 | 20 | 15 | 41 | 25 |
| White; American Indian and Alaska Native | 18 | 14 | 6 | 15 | 4 | 3 | 7 | 3 | 22 | 18 | 19 |
| White; Asian | 40 | 20 | 17 | 29 | 1 | 3 | 4 | 1 | 21 | 17 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 107 | 100 | 57 | 45 | 9 | 18 | 67 | 37 | 63 | 127 | 136 |
| Black or African American; American Indian and Alaska Native | 5 | 3 | 13 | 11 | 7 | 7 | 16 | 7 | 4 | 19 | 18 |
| Black or African American; Asian | 1 | 0 | 0 | 4 | 2 | 3 | 1 | 0 | 1 | 3 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 9 | 10 | 0 | 4 | 2 | 5 | 6 | 6 | 8 | 17 | 17 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 7 | 0 | 2 | 13 | 12 | 1 | 67 | 44 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of three races: | 9 | 15 | 11 | 12 | 4 | 8 | 8 | 5 | 9 | 26 | 19 |
| White; Black or African American; American Indian and Alaska Native | 1 | 9 | 7 | 3 | 2 | 4 | 3 | 3 | 0 | 13 | 2 |
| White; Black or African American; Asian | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; Some Other Race | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 5 |
| White; American Indian and Alaska Native; Asian | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 7 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 3 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 70 of 732

Table: DECENNIALPL2020.P3

| Label | AMERICAN LEGION POST 7, Durham County, North Carolina | COUNTY AGRICULTURAL BUILDING, Durham County, North Carolina | CLUB BOULEVARD SCHOOL, Durham County, North Carolina | VFW POST 2740, Durham County, North Carolina | THE RIVER CHURCH, Durham County, North Carolina | DPS STAFF DEVELOPMENT CENTER, Durham County, North Carolina | NORTHERN HIGH SCHOOL, Durham County, North Carolina | BAHAMA VFD - ROUGEMONT STATION, Durham County, North Carolina | CREEKSIDE ELEMENTARY, Durham County, North Carolina | BAHAMA RURITAN CLUB, Durham County, North Carolina | GLENN ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,886 | 2,358 | 2,121 | 6,382 | 7,475 | 5,090 | 3,689 | 1,559 | 3,358 | 6,026 | 5,246 |
| Population of one race: | 3,685 | 2,153 | 1,950 | 5,936 | 6,996 | 4,757 | 3,502 | 1,486 | 3,177 | 5,891 | 4,926 |
| White alone | 1,155 | 1,514 | 1,255 | 1,126 | 1,557 | 2,823 | 2,609 | 1,213 | 2,550 | 3,723 | 2,113 |
| Black or African American alone | 1,778 | 373 | 394 | 3,796 | 4,464 | 1,268 | 583 | 242 | 329 | 1,979 | 1,876 |
| American Indian and Alaska Native alone | 39 | 21 | 10 | 53 | 61 | 22 | 37 | 6 | 3 | 44 | 28 |
| Asian alone | 37 | 61 | 35 | 56 | 225 | 173 | 37 | 8 | 219 | 78 | 51 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 0 | 1 | 0 | 7 | 3 | 0 | 0 | 0 | 0 | 6 |
| Some Other Race alone | 668 | 184 | 255 | 905 | 682 | 468 | 236 | 17 | 76 | 67 | 852 |
| Population of two or more races: | 201 | 205 | 171 | 446 | 479 | 333 | 187 | 73 | 181 | 135 | 320 |
| Population of two races: | 191 | 182 | 158 | 409 | 433 | 308 | 174 | 66 | 169 | 119 | 291 |
| White; Black or African American | 17 | 12 | 28 | 48 | 57 | 27 | 17 | 2 | 20 | 12 | 32 |
| White; American Indian and Alaska Native | 15 | 24 | 22 | 29 | 37 | 38 | 58 | 28 | 19 | 32 | 46 |
| White; Asian | 10 | 21 | 18 | 13 | 33 | 35 | 16 | 1 | 25 | 9 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 0 | 1 |
| White; Some Other Race | 96 | 108 | 80 | 227 | 202 | 159 | 68 | 29 | 86 | 53 | 138 |
| Black or African American; American Indian and Alaska Native | 6 | 1 | 2 | 49 | 33 | 17 | 2 | 3 | 0 | 6 | 10 |
| Black or African American; Asian | 4 | 0 | 3 | 10 | 2 | 6 | 1 | 0 | 6 | 4 | 9 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 16 | 5 | 4 | 22 | 29 | 11 | 5 | 0 | 6 | 0 | 17 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 22 | 9 | 0 | 6 | 31 | 11 | 5 | 0 | 1 | 1 | 30 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 1 | 2 | 5 | 0 | 1 | 2 | 0 | 2 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 5 | 20 | 13 | 29 | 37 | 21 | 10 | 7 | 6 | 14 | 27 |
| White; Black or African American; American Indian and Alaska Native | 1 | 3 | 2 | 17 | 23 | 5 | 5 | 2 | 0 | 4 | 15 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 4 | 5 | 4 | 8 | 2 | 1 | 0 | 0 | 5 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 3 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 12 | 4 | 5 | 1 | 13 | 3 | 0 | 1 | 0 | 8 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 71 of 732

| Label | BETHESDA RURITAN CLUB, Durham County, North Carolina | NEAL MIDDLE SCHOOL, Durham County, North Carolina | LOWES GROVE BAPTIST, Durham County, North Carolina | YATES BAPTIST CHURCH, Durham County, North Carolina | COLE MILL CHURCH, Durham County, North Carolina | HOPE VALLEY BAPTIST, Durham County, North Carolina | ST. STEPHENS EPISCOPAL, Durham County, North Carolina | ROGERS-HERR MIDDLE SCHOOL, Durham County, North Carolina | WHITE ROCK BAPTIST CHURCH, Durham County, North Carolina | SHEPHARD MAGNET SCHOOL, Durham County, North Carolina | FOREST VIEW ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,096 | 5,929 | 13,241 | 3,960 | 6,306 | 9,546 | 3,145 | 2,321 | 1,458 | 1,308 | 7,236 |
| Population of one race: | 6,550 | 5,608 | 12,380 | 3,670 | 5,965 | 8,870 | 2,976 | 2,173 | 1,420 | 1,253 | 6,777 |
| White alone | 3,138 | 4,596 | 5,712 | 1,729 | 4,492 | 4,580 | 2,381 | 1,348 | 99 | 83 | 5,225 |
| Black or African American alone | 2,337 | 483 | 4,190 | 1,086 | 859 | 2,518 | 419 | 575 | 1,145 | 993 | 710 |
| American Indian and Alaska Native alone | 40 | 15 | 87 | 52 | 18 | 47 | 11 | 21 | 11 | 8 | 23 |
| Asian alone | 418 | 360 | 1,933 | 224 | 321 | 880 | 111 | 46 | 6 | 8 | 671 |
| Native Hawaiian and Other Pacific Islander alone | 5 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Some Other Race alone | 612 | 153 | 454 | 578 | 275 | 845 | 54 | 182 | 159 | 161 | 146 |
| Population of two or more races: | 546 | 321 | 861 | 290 | 341 | 676 | 169 | 148 | 38 | 55 | 459 |
| Population of two races: | 501 | 301 | 808 | 272 | 294 | 643 | 162 | 133 | 38 | 49 | 428 |
| White; Black or African American | 65 | 23 | 89 | 24 | 35 | 103 | 16 | 12 | 11 | 18 | 64 |
| White; American Indian and Alaska Native | 63 | 60 | 89 | 32 | 32 | 82 | 13 | 18 | 3 | 0 | 59 |
| White; Asian | 43 | 28 | 94 | 27 | 42 | 58 | 30 | 14 | 0 | 2 | 51 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 | 2 |
| White; Some Other Race | 233 | 177 | 368 | 154 | 152 | 317 | 82 | 72 | 13 | 17 | 218 |
| Black or African American; American Indian and Alaska Native | 40 | 4 | 63 | 9 | 5 | 30 | 16 | 9 | 8 | 7 | 6 |
| Black or African American; Asian | 6 | 4 | 14 | 4 | 5 | 3 | 0 | 3 | 1 | 0 | 14 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 32 | 1 | 54 | 14 | 15 | 30 | 2 | 1 | 1 | 1 | 9 |
| American Indian and Alaska Native; Asian | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 0 | 11 | 4 | 4 | 13 | 2 | 1 | 0 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of three races: | 38 | 17 | 45 | 18 | 41 | 25 | 7 | 12 | 0 | 5 | 30 |
| White; Black or African American; American Indian and Alaska Native | 15 | 5 | 15 | 4 | 11 | 14 | 0 | 5 | 0 | 5 | 12 |
| White; Black or African American; Asian | 6 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 0 | 7 | 10 | 13 | 2 | 4 | 5 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 9 | 8 | 3 | 8 | 2 | 1 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| White; Asian; Some Other Race | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 72 of 732

| Label | NORTH REGIONAL LIBRARY, Durham County, North Carolina | TEMPLE BAPTIST CHURCH, Durham County, North Carolina | EDISON JOHNSON CENTER, Durham County, North Carolina | HOLMES RECREATION CENTER, Durham County, North Carolina | CHRIST THE KING MORAVIAN, Durham County, North Carolina | MCMANNEN UNITED METHODIST, Durham County, North Carolina | SOUTHWEST ELEMENTARY, Durham County, North Carolina | EVANGEL ASSEMBLY OF GOD, Durham County, North Carolina | WATERFORD VILLAGE APTS, Durham County, North Carolina | OAK GROVE ELEMENTARY, Durham County, North Carolina | SOUTHERN HIGH SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,408 | 5,324 | 4,781 | 2,163 | 1,845 | 4,834 | 5,694 | 4,711 | 9,608 | 11,243 | 8,146 |
| Population of one race: | 6,117 | 4,981 | 4,417 | 2,036 | 1,767 | 4,475 | 5,319 | 4,394 | 9,008 | 10,550 | 7,740 |
| White alone | 4,326 | 3,543 | 1,628 | 249 | 1,026 | 2,762 | 3,783 | 609 | 4,406 | 4,607 | 2,125 |
| Black or African American alone | 1,327 | 1,011 | 1,807 | 1,407 | 583 | 968 | 971 | 2,434 | 3,398 | 4,176 | 4,650 |
| American Indian and Alaska Native alone | 33 | 18 | 44 | 12 | 10 | 22 | 21 | 50 | 41 | 68 | 79 |
| Asian alone | 228 | 171 | 121 | 49 | 72 | 457 | 428 | 44 | 674 | 606 | 121 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 5 | 4 | 0 | 0 | 7 | 0 | 2 | 2 | 1 | 0 |
| Some Other Race alone | 201 | 233 | 813 | 319 | 76 | 259 | 116 | 1,255 | 487 | 1,092 | 765 |
| Population of two or more races: | 291 | 343 | 364 | 127 | 78 | 359 | 375 | 317 | 600 | 693 | 406 |
| Population of two races: | 286 | 320 | 339 | 118 | 77 | 329 | 337 | 303 | 571 | 647 | 365 |
| White; Black or African American | 43 | 31 | 29 | 26 | 13 | 29 | 38 | 36 | 103 | 87 | 70 |
| White; American Indian and Alaska Native | 48 | 60 | 45 | 1 | 13 | 40 | 55 | 21 | 59 | 75 | 35 |
| White; Asian | 35 | 32 | 21 | 0 | 0 | 40 | 53 | 2 | 77 | 47 | 14 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 2 | 0 |
| White; Some Other Race | 138 | 172 | 175 | 62 | 46 | 162 | 165 | 187 | 248 | 341 | 169 |
| Black or African American; American Indian and Alaska Native | 12 | 7 | 17 | 10 | 1 | 23 | 12 | 24 | 33 | 27 | 27 |
| Black or African American; Asian | 0 | 5 | 8 | 1 | 0 | 0 | 1 | 0 | 7 | 8 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 1 |
| Black or African American; Some Other Race | 2 | 10 | 24 | 8 | 4 | 21 | 8 | 18 | 28 | 43 | 27 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 3 | 3 | 11 | 10 | 0 | 8 | 0 | 13 | 5 | 13 | 15 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 9 | 0 | 0 | 1 | 1 | 0 | 2 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Population of three races: | 5 | 21 | 21 | 6 | 1 | 30 | 37 | 14 | 19 | 41 | 32 |
| White; Black or African American; American Indian and Alaska Native | 2 | 4 | 15 | 4 | 0 | 17 | 14 | 11 | 9 | 15 | 9 |
| White; Black or African American; Asian | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 7 | 1 | 1 | 1 | 6 | 11 | 0 | 0 | 5 | 8 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 3 | 0 | 0 | 4 | 5 | 0 | 4 | 10 | 9 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 5 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 73 of 732

| Label | PEARSONTOWN ELEMENTARY, Durham County, North Carolina | IVY COMMUNITY CENTER, Durham County, North Carolina | 0035.3, Durham County, North Carolina | TRIANGLE PRESBYTERIAN, Durham County, North Carolina | TRIANGLE CHURCH, Durham County, North Carolina | 055-11, Durham County, North Carolina | 055-49, Durham County, North Carolina | TARBORO 1, Edgecombe County, North Carolina | TARBORO 2, Edgecombe County, North Carolina | TARBORO 3, Edgecombe County, North Carolina | TARBORO 4, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,337 | 6,432 | 9,659 | 3,564 | 4,998 | 2,036 | 2,657 | 2,172 | 3,775 | 2,635 | 2,269 |
| Population of one race: | 3,118 | 6,118 | 9,021 | 3,335 | 4,677 | 1,902 | 2,643 | 2,101 | 3,667 | 2,549 | 2,205 |
| White alone | 1,166 | 1,497 | 5,474 | 2,181 | 3,641 | 179 | 37 | 304 | 1,725 | 1,308 | 1,065 |
| Black or African American alone | 1,537 | 3,655 | 2,235 | 720 | 518 | 1,484 | 2,556 | 1,720 | 1,810 | 1,093 | 1,072 |
| American Indian and Alaska Native alone | 12 | 23 | 45 | 4 | 13 | 22 | 0 | 3 | 10 | 7 | 12 |
| Asian alone | 131 | 402 | 966 | 323 | 402 | 14 | 8 | 6 | 18 | 12 | 9 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 272 | 539 | 298 | 107 | 102 | 203 | 42 | 68 | 104 | 129 | 47 |
| Population of two or more races: | 219 | 314 | 638 | 229 | 321 | 134 | 14 | 71 | 108 | 86 | 64 |
| Population of two races: | 205 | 300 | 580 | 210 | 308 | 123 | 11 | 69 | 98 | 81 | 63 |
| White; Black or African American | 29 | 41 | 53 | 32 | 37 | 21 | 3 | 30 | 21 | 10 | 14 |
| White; American Indian and Alaska Native | 11 | 16 | 71 | 20 | 37 | 2 | 0 | 9 | 22 | 7 | 13 |
| White; Asian | 24 | 23 | 87 | 26 | 59 | 5 | 0 | 0 | 0 | 0 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 103 | 154 | 293 | 103 | 156 | 69 | 2 | 9 | 30 | 42 | 22 |
| Black or African American; American Indian and Alaska Native | 17 | 17 | 29 | 8 | 6 | 14 | 1 | 18 | 11 | 9 | 7 |
| Black or African American; Asian | 0 | 2 | 7 | 6 | 6 | 2 | 0 | 1 | 1 | 7 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 12 | 35 | 32 | 13 | 6 | 6 | 1 | 0 | 11 | 4 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 13 | 12 | 55 | 16 | 7 | 11 | 2 | 0 | 8 | 5 | 1 |
| White; Black or African American; American Indian and Alaska Native | 3 | 4 | 18 | 8 | 1 | 5 | 0 | 0 | 5 | 4 | 0 |
| White; Black or African American; Asian | 1 | 0 | 6 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 2 | 8 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 4 | 13 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CONETOE, Edgecombe County, North Carolina | SPEED, Edgecombe County, North Carolina | LAWRENCE, Edgecombe County, North Carolina | LEGGETT, Edgecombe County, North Carolina | WHITAKERS, Edgecombe County, North Carolina | BATTLEBORO, Edgecombe County, North Carolina | OLD SPARTA, Edgecombe County, North Carolina | MACCLESFIELD, Edgecombe County, North Carolina | PINETOPS, Edgecombe County, North Carolina | LEWIS, Edgecombe County, North Carolina | ROCKY MOUNT 1, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,236 | 525 | 628 | 815 | 1,055 | 1,832 | 1,739 | 1,269 | 2,245 | 1,155 | 3,946 |
| Population of one race: | 1,207 | 512 | 615 | 775 | 1,035 | 1,747 | 1,686 | 1,223 | 2,204 | 1,116 | 3,866 |
| White alone | 583 | 265 | 285 | 336 | 319 | 495 | 1,127 | 960 | 1,193 | 696 | 217 |
| Black or African American alone | 537 | 222 | 313 | 302 | 687 | 1,144 | 470 | 227 | 933 | 363 | 3,574 |
| American Indian and Alaska Native alone | 8 | 0 | 0 | 9 | 5 | 10 | 23 | 3 | 7 | 2 | 18 |
| Asian alone | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 13 | 5 | 0 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 78 | 24 | 17 | 125 | 23 | 98 | 66 | 20 | 66 | 55 | 50 |
| Population of two or more races: | 29 | 13 | 13 | 40 | 20 | 85 | 53 | 46 | 41 | 39 | 80 |
| Population of two races: | 27 | 13 | 13 | 39 | 17 | 78 | 52 | 42 | 39 | 34 | 65 |
| White; Black or African American | 2 | 6 | 5 | 10 | 7 | 10 | 6 | 9 | 5 | 7 | 18 |
| White; American Indian and Alaska Native | 12 | 3 | 2 | 15 | 4 | 8 | 4 | 9 | 11 | 10 | 12 |
| White; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 1 | 0 | 3 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 10 | 3 | 5 | 9 | 1 | 47 | 30 | 21 | 17 | 4 | 10 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 3 | 4 | 5 | 6 | 0 | 1 | 4 | 15 |
| Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 3 | 5 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 0 | 0 | 1 | 3 | 7 | 1 | 2 | 1 | 3 | 14 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 13 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 75 of 732

| Label | ROCKY MOUNT 2, Edgecombe County, North Carolina | WEST EDGECOMBE, Edgecombe County, North Carolina | ROCKY MOUNT 4, Edgecombe County, North Carolina | ROCKY MOUNT 5, Edgecombe County, North Carolina | TEMPERANCE HALL, Edgecombe County, North Carolina | SHARPSBURG, Edgecombe County, North Carolina | GLENN HIGH SCHOOL, Forsyth County, North Carolina | UNION CROSS ELEMENTARY SCHOOL, Forsyth County, North Carolina | SEDGE GARDEN ELEMENTARY, Forsyth County, North Carolina | BEESONS CROSSROADS FIRE, Forsyth County, North Carolina | SOUTHEAST MIDDLE SCHOOL, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,100 | 3,272 | 1,694 | 1,225 | 1,377 | 1,225 | 5,078 | 3,023 | 4,285 | 2,608 | 3,409 |
| Population of one race: | 2,060 | 3,176 | 1,664 | 1,189 | 1,340 | 1,193 | 4,774 | 2,909 | 4,063 | 2,448 | 3,218 |
| White alone | 144 | 1,544 | 100 | 49 | 1,042 | 923 | 3,619 | 2,544 | 3,166 | 2,041 | 2,559 |
| Black or African American alone | 1,887 | 1,521 | 1,534 | 1,123 | 262 | 231 | 824 | 126 | 652 | 248 | 503 |
| American Indian and Alaska Native alone | 8 | 6 | 3 | 2 | 6 | 6 | 29 | 17 | 14 | 11 | 7 |
| Asian alone | 5 | 4 | 1 | 1 | 1 | 2 | 131 | 23 | 85 | 68 | 76 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Some Other Race alone | 16 | 101 | 26 | 13 | 29 | 31 | 171 | 197 | 145 | 80 | 73 |
| Population of two or more races: | 40 | 96 | 30 | 36 | 37 | 32 | 304 | 114 | 222 | 160 | 191 |
| Population of two races: | 35 | 83 | 28 | 31 | 36 | 29 | 284 | 113 | 201 | 149 | 181 |
| White; Black or African American | 10 | 37 | 5 | 18 | 5 | 5 | 34 | 12 | 22 | 15 | 8 |
| White; American Indian and Alaska Native | 2 | 14 | 2 | 0 | 15 | 9 | 55 | 31 | 68 | 39 | 41 |
| White; Asian | 0 | 1 | 2 | 0 | 3 | 0 | 11 | 9 | 8 | 12 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| White; Some Other Race | 5 | 18 | 2 | 2 | 10 | 12 | 158 | 56 | 94 | 71 | 93 |
| Black or African American; American Indian and Alaska Native | 11 | 7 | 7 | 4 | 1 | 1 | 11 | 1 | 4 | 0 | 8 |
| Black or African American; Asian | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 2 | 6 | 5 | 0 | 0 | 9 | 4 | 1 | 2 | 13 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 3 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 12 | 2 | 4 | 1 | 2 | 16 | 1 | 21 | 9 | 10 |
| White; Black or African American; American Indian and Alaska Native | 4 | 11 | 2 | 2 | 1 | 2 | 5 | 1 | 4 | 2 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 2 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 76 of 732

| Label | BELEWS CREEK FIRE, Forsyth County, North Carolina | RURAL HALL ELEMENTARY, Forsyth County, North Carolina | NORTHWEST MIDDLE SCHOOL, Forsyth County, North Carolina | ST ANDREWS PRESBYTERIAN, Forsyth County, North Carolina | KINGSWOOD UNITED METHODIST CHURCH, Forsyth County, North Carolina | FELLOWSHIP BAPTIST, Forsyth County, North Carolina | FRIEDLAND MORAVIAN, Forsyth County, North Carolina | CLEMMONS ELEMENTARY, Forsyth County, North Carolina | CLEMMONS PRESBYTERIAN, Forsyth County, North Carolina | VFW POST 9010, Forsyth County, North Carolina | CLEMMONS CIVIC CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,960 | 2,227 | 3,146 | 3,329 | 2,883 | 4,717 | 4,391 | 3,648 | 1,267 | 2,614 | 2,668 |
| Population of one race: | 3,793 | 2,140 | 2,976 | 3,107 | 2,729 | 4,354 | 4,083 | 3,387 | 1,231 | 2,470 | 2,559 |
| White alone | 3,506 | 1,595 | 2,266 | 1,554 | 1,987 | 2,374 | 2,031 | 2,748 | 1,141 | 2,180 | 2,332 |
| Black or African American alone | 211 | 418 | 576 | 1,112 | 503 | 1,408 | 917 | 347 | 48 | 160 | 146 |
| American Indian and Alaska Native alone | 17 | 6 | 9 | 38 | 28 | 27 | 64 | 20 | 0 | 10 | 3 |
| Asian alone | 14 | 15 | 36 | 30 | 22 | 76 | 33 | 149 | 21 | 80 | 59 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 3 | 7 | 1 | 2 | 12 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 45 | 105 | 86 | 366 | 188 | 467 | 1,026 | 123 | 21 | 40 | 18 |
| Population of two or more races: | 167 | 87 | 170 | 222 | 154 | 363 | 308 | 261 | 36 | 144 | 109 |
| Population of two races: | 165 | 76 | 160 | 193 | 137 | 339 | 300 | 252 | 34 | 141 | 108 |
| White; Black or African American | 6 | 12 | 8 | 27 | 15 | 34 | 22 | 21 | 0 | 16 | 17 |
| White; American Indian and Alaska Native | 63 | 32 | 53 | 33 | 44 | 52 | 72 | 47 | 13 | 37 | 21 |
| White; Asian | 14 | 4 | 5 | 1 | 18 | 5 | 5 | 16 | 4 | 2 | 12 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 76 | 23 | 84 | 94 | 52 | 175 | 170 | 145 | 17 | 80 | 58 |
| Black or African American; American Indian and Alaska Native | 2 | 0 | 2 | 15 | 3 | 23 | 13 | 5 | 0 | 5 | 0 |
| Black or African American; Asian | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 5 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 5 | 2 | 2 | 24 | 14 | 10 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 3 | 0 | 15 | 0 | 22 | 0 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| Population of three races: | 1 | 10 | 9 | 29 | 16 | 15 | 7 | 8 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 2 | 3 | 5 | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 5 | 3 | 19 | 13 | 1 | 6 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 77 of 732

| Label | HOLY FAMILY CATHOLIC CHURCH, Forsyth County, North Carolina | KERNERSVILLE LIBRARY, Forsyth County, North Carolina | PINEY GROVE FIRE STATION, Forsyth County, North Carolina | CASH ELEMENTARY SCHOOL, Forsyth County, North Carolina | KERNERSVILLE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE 7TH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | PINEY GROVE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE RECREATION, Forsyth County, North Carolina | GOOD SHEPHERD MORAVIAN, Forsyth County, North Carolina | LEWISVILLE ELEMENTARY SCHOOL, Forsyth County, North Carolina | SOUTHWEST ELEMENTARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,025 | 3,106 | 1,939 | 4,374 | 1,598 | 4,206 | 3,354 | 2,757 | 2,772 | 3,824 | 6,856 |
| Population of one race: | 3,784 | 2,880 | 1,837 | 4,112 | 1,516 | 4,036 | 3,034 | 2,588 | 2,652 | 3,635 | 6,319 |
| White alone | 3,179 | 2,033 | 1,592 | 3,328 | 1,219 | 3,346 | 2,371 | 1,964 | 2,336 | 3,181 | 5,026 |
| Black or African American alone | 259 | 482 | 182 | 592 | 168 | 479 | 263 | 432 | 254 | 243 | 613 |
| American Indian and Alaska Native alone | 15 | 31 | 14 | 35 | 14 | 20 | 44 | 12 | 4 | 13 | 19 |
| Asian alone | 252 | 38 | 19 | 64 | 19 | 100 | 49 | 25 | 20 | 133 | 273 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Some Other Race alone | 78 | 296 | 30 | 92 | 96 | 91 | 307 | 155 | 38 | 65 | 383 |
| Population of two or more races: | 241 | 226 | 102 | 262 | 82 | 170 | 320 | 169 | 120 | 189 | 537 |
| Population of two races: | 230 | 216 | 98 | 249 | 81 | 164 | 299 | 161 | 108 | 176 | 517 |
| White; Black or African American | 28 | 13 | 10 | 21 | 15 | 14 | 19 | 25 | 1 | 16 | 26 |
| White; American Indian and Alaska Native | 59 | 51 | 37 | 85 | 18 | 38 | 63 | 35 | 37 | 47 | 72 |
| White; Asian | 12 | 6 | 6 | 23 | 4 | 17 | 14 | 6 | 3 | 14 | 28 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 119 | 130 | 42 | 100 | 38 | 79 | 180 | 81 | 57 | 86 | 360 |
| Black or African American; American Indian and Alaska Native | 5 | 2 | 2 | 3 | 3 | 7 | 1 | 11 | 3 | 2 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 6 | 1 | 5 | 2 | 4 | 11 | 0 | 3 | 2 | 21 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 3 | 0 | 1 | 7 | 3 | 1 | 2 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 6 | 9 | 4 | 13 | 1 | 5 | 21 | 8 | 11 | 12 | 17 |
| White; Black or African American; American Indian and Alaska Native | 3 | 5 | 2 | 7 | 1 | 1 | 7 | 6 | 2 | 1 | 8 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 5 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 3 | 0 | 3 | 10 | 0 | 6 | 5 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 78 of 732

| Label | UNITY MORAVIAN CHURCH, Forsyth County, North Carolina | MEADOWLARK MIDDLE SCHOOL, Forsyth County, North Carolina | NEW HOPE AME ZION CHURCH, Forsyth County, North Carolina | OAK SUMMIT UNITED METHODIST CHURCH, Forsyth County, North Carolina | EAST FORSYTH HIGH SCHOOL, Forsyth County, North Carolina | IBRAHAM ELEMENTARY, Forsyth County, North Carolina | TOBACCOVILLE COMMUNITY CENTER, Forsyth County, North Carolina | MACEDONIA BAPTIST CHURCH, Forsyth County, North Carolina | BETHANIA MORAVIAN CHURCH, Forsyth County, North Carolina | PROVIDENCE MORAVIAN CHURCH, Forsyth County, North Carolina | WALKERTOWN LIBRARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,994 | 3,588 | 785 | 4,260 | 4,939 | 2,563 | 2,420 | 1,892 | 2,565 | 2,093 | 3,675 |
| Population of one race: | 2,895 | 3,420 | 746 | 3,983 | 4,703 | 2,400 | 2,324 | 1,805 | 2,415 | 1,995 | 3,493 |
| White alone | 2,749 | 2,682 | 692 | 1,941 | 2,720 | 1,120 | 2,077 | 1,670 | 1,476 | 1,766 | 2,851 |
| Black or African American alone | 90 | 399 | 22 | 1,472 | 1,676 | 1,023 | 187 | 96 | 584 | 133 | 486 |
| American Indian and Alaska Native alone | 3 | 6 | 2 | 42 | 27 | 22 | 6 | 6 | 7 | 17 | 25 |
| Asian alone | 26 | 243 | 9 | 47 | 48 | 11 | 15 | 13 | 15 | 6 | 8 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 1 | 7 | 0 | 0 | 3 | 1 | 0 |
| Some Other Race alone | 27 | 90 | 21 | 480 | 231 | 217 | 39 | 20 | 330 | 72 | 123 |
| Population of two or more races: | 99 | 168 | 39 | 277 | 236 | 163 | 96 | 87 | 150 | 98 | 182 |
| Population of two races: | 94 | 159 | 37 | 267 | 215 | 158 | 92 | 78 | 142 | 93 | 164 |
| White; Black or African American | 9 | 9 | 4 | 30 | 32 | 29 | 8 | 2 | 18 | 9 | 19 |
| White; American Indian and Alaska Native | 22 | 27 | 9 | 41 | 54 | 32 | 44 | 31 | 19 | 46 | 54 |
| White; Asian | 14 | 8 | 5 | 0 | 8 | 0 | 2 | 7 | 3 | 3 | 13 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Some Other Race | 47 | 98 | 18 | 145 | 84 | 70 | 31 | 26 | 81 | 29 | 60 |
| Black or African American; American Indian and Alaska Native | 0 | 2 | 0 | 18 | 22 | 10 | 1 | 0 | 6 | 0 | 9 |
| Black or African American; Asian | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 2 | 0 | 14 | 5 | 6 | 4 | 3 | 10 | 5 | 4 |
| American Indian and Alaska Native; Asian | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 3 | 0 | 6 | 1 | 5 | 0 | 7 | 2 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 1 |
| Population of three races: | 3 | 8 | 2 | 10 | 19 | 5 | 3 | 5 | 8 | 5 | 17 |
| White; Black or African American; American Indian and Alaska Native | 1 | 4 | 2 | 6 | 11 | 2 | 0 | 4 | 4 | 3 | 13 |
| White; Black or African American; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | GRIFFITH FIRE STATION, Forsyth County, North Carolina | FORSYTH FRIENDS MEETING, Forsyth County, North Carolina | VIENNA ELEMENTARY SCHOOL, Forsyth County, North Carolina | PFAFFTOWN CHRISTIAN CHURCH, Forsyth County, North Carolina | SHILOH LUTHERAN CHURCH, Forsyth County, North Carolina | BROWN-DOUGLAS REC CTR, Forsyth County, North Carolina | MARTIN LUTHER KING REC, Forsyth County, North Carolina | HOME AND GARDEN BUILDING (FAIRGROUNDS), Forsyth County, North Carolina | PAISLEY MIDDLE SCHOOL, Forsyth County, North Carolina | NORTH HILLS ELEMENTARY SCHOOL, Forsyth County, North Carolina | NEW HOPE UNITED METHODIST CHURCH Voting District, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,458 | 3,697 | 3,570 | 4,371 | 6,203 | 6,337 | 1,879 | 1,905 | 895 | 2,046 | 3,635 |
| Population of one race: | 6,932 | 3,453 | 3,401 | 4,133 | 5,953 | 5,891 | 1,830 | 1,791 | 858 | 1,923 | 3,364 |
| White alone | 3,744 | 2,442 | 2,761 | 3,326 | 5,178 | 2,066 | 108 | 394 | 40 | 311 | 838 |
| Black or African American alone | 2,433 | 698 | 370 | 549 | 302 | 3,065 | 1,599 | 1,128 | 742 | 1,110 | 1,729 |
| American Indian and Alaska Native alone | 39 | 23 | 15 | 11 | 35 | 27 | 12 | 18 | 11 | 39 | 46 |
| Asian alone | 275 | 164 | 190 | 173 | 303 | 144 | 2 | 21 | 2 | 10 | 36 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 0 | 1 | 2 | 0 | 10 | 1 | 3 | 0 | 0 | 10 |
| Some Other Race alone | 435 | 126 | 64 | 72 | 135 | 579 | 108 | 227 | 63 | 453 | 705 |
| Population of two or more races: | 526 | 244 | 169 | 238 | 250 | 446 | 49 | 114 | 37 | 123 | 271 |
| Population of two races: | 499 | 231 | 166 | 225 | 239 | 394 | 44 | 87 | 33 | 110 | 250 |
| White; Black or African American | 81 | 16 | 10 | 22 | 19 | 84 | 17 | 26 | 10 | 17 | 36 |
| White; American Indian and Alaska Native | 81 | 43 | 44 | 78 | 75 | 36 | 1 | 16 | 3 | 7 | 21 |
| White; Asian | 21 | 18 | 12 | 20 | 11 | 11 | 2 | 2 | 3 | 0 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 4 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 253 | 122 | 77 | 89 | 118 | 175 | 12 | 28 | 8 | 66 | 146 |
| Black or African American; American Indian and Alaska Native | 14 | 20 | 1 | 5 | 5 | 47 | 4 | 9 | 1 | 3 | 11 |
| Black or African American; Asian | 5 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 36 | 6 | 5 | 7 | 6 | 22 | 2 | 4 | 6 | 12 | 17 |
| American Indian and Alaska Native; Asian | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 7 | 1 | 0 | 7 | 0 | 1 | 0 | 1 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | 5 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 25 | 12 | 1 | 12 | 8 | 46 | 5 | 24 | 4 | 8 | 20 |
| White; Black or African American; American Indian and Alaska Native | 12 | 8 | 1 | 4 | 7 | 32 | 4 | 10 | 2 | 3 | 11 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 9 | 1 | 0 | 5 | 0 | 4 | 0 | 9 | 0 | 3 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 80 of 732

| Label | ASHLEY ELEMENTARY SCHOOL, Forsyth County, North Carolina | HANES-LOWRANCE MIDDLE SCHOOL, Forsyth County, North Carolina | JOHN WESLEY AME ZION CHURCH, Forsyth County, North Carolina | FORSYTH TECH CC MAZIE WOODRUFF CTR, Forsyth County, North Carolina | CARVER HIGH SCHOOL, Forsyth County, North Carolina | MINERAL SPRINGS ELEM SCHOOL, Forsyth County, North Carolina | WINSTON LAKE FAMILY YMCA, Forsyth County, North Carolina | FOURTEENTH STREET REC, Forsyth County, North Carolina | LEAP ACADEMY AT KENNEDY, Forsyth County, North Carolina | EAST WINSTON HERITAGE CENTER, Forsyth County, North Carolina | SIMS RECREATION CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,088 | 1,234 | 947 | 1,991 | 1,510 | 2,398 | 2,436 | 1,494 | 2,270 | 3,720 | 3,158 |
| Population of one race: | 1,039 | 1,160 | 926 | 1,905 | 1,458 | 2,227 | 2,310 | 1,411 | 2,158 | 3,577 | 3,019 |
| White alone | 62 | 117 | 34 | 58 | 76 | 471 | 416 | 79 | 388 | 1,458 | 130 |
| Black or African American alone | 807 | 873 | 740 | 1,740 | 1,231 | 1,031 | 1,579 | 1,182 | 1,553 | 1,851 | 2,688 |
| American Indian and Alaska Native alone | 0 | 9 | 8 | 4 | 11 | 40 | 14 | 9 | 9 | 3 | 37 |
| Asian alone | 0 | 0 | 2 | 12 | 15 | 11 | 10 | 2 | 37 | 91 | 8 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 167 | 160 | 142 | 91 | 125 | 674 | 291 | 139 | 171 | 174 | 156 |
| Population of two or more races: | 49 | 74 | 21 | 86 | 52 | 171 | 126 | 83 | 112 | 143 | 139 |
| Population of two races: | 47 | 69 | 19 | 75 | 48 | 160 | 117 | 75 | 107 | 141 | 133 |
| White; Black or African American | 4 | 24 | 3 | 13 | 7 | 23 | 20 | 20 | 31 | 20 | 65 |
| White; American Indian and Alaska Native | 2 | 3 | 0 | 2 | 2 | 20 | 8 | 5 | 8 | 26 | 2 |
| White; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 11 | 0 | 6 | 10 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 0 | 0 |
| White; Some Other Race | 19 | 21 | 5 | 31 | 28 | 96 | 57 | 23 | 46 | 55 | 36 |
| Black or African American; American Indian and Alaska Native | 7 | 12 | 4 | 13 | 5 | 2 | 14 | 9 | 9 | 20 | 7 |
| Black or African American; Asian | 0 | 0 | 3 | 8 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 9 | 6 | 4 | 8 | 3 | 7 | 5 | 15 | 2 | 6 | 15 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 1 | 1 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 5 | 1 | 10 | 2 | 11 | 6 | 8 | 3 | 2 | 5 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 6 | 1 | 5 | 4 | 7 | 1 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 81 of 732

| Label | ST ANDREWS METHODIST, Forsyth County, North Carolina | FOREST PARK ELEMENTARY, Forsyth County, North Carolina | TRINITY MORAVIAN CHURCH, Forsyth County, North Carolina | HILL MIDDLE SCHOOL, Forsyth County, North Carolina | EASTON ELEMENTARY SCHOOL, Forsyth County, North Carolina | COVENANT PRESBYTERIAN, Forsyth County, North Carolina | SEDGE GARDEN REC CTR, Forsyth County, North Carolina | PIEDMONT BAPTIST COLLEGE, Forsyth County, North Carolina | FIRST ALLIANCE CHURCH, Forsyth County, North Carolina | LATHAM ELEMENTARY, Forsyth County, North Carolina | WSFC SCHOOLS ADMINISTRATION BLDG, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,320 | 2,077 | 2,318 | 2,020 | 2,976 | 2,290 | 6,199 | 2,493 | 4,950 | 2,504 | 2,570 |
| Population of one race: | 2,190 | 1,977 | 2,119 | 1,895 | 2,683 | 2,068 | 5,803 | 2,289 | 4,583 | 2,336 | 2,279 |
| White alone | 321 | 165 | 1,032 | 404 | 780 | 1,019 | 2,700 | 1,549 | 2,591 | 1,476 | 931 |
| Black or African American alone | 1,496 | 1,153 | 647 | 788 | 1,199 | 582 | 2,287 | 526 | 1,533 | 587 | 925 |
| American Indian and Alaska Native alone | 24 | 15 | 17 | 37 | 30 | 34 | 82 | 27 | 36 | 17 | 17 |
| Asian alone | 12 | 1 | 30 | 3 | 14 | 44 | 92 | 50 | 106 | 28 | 50 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 0 | 3 | 2 | 1 | 16 | 0 | 0 | 0 | 2 |
| Some Other Race alone | 336 | 642 | 393 | 660 | 658 | 388 | 626 | 137 | 317 | 228 | 354 |
| Population of two or more races: | 130 | 100 | 199 | 125 | 293 | 222 | 396 | 204 | 367 | 168 | 291 |
| Population of two races: | 114 | 92 | 186 | 121 | 288 | 219 | 371 | 193 | 345 | 153 | 283 |
| White; Black or African American | 19 | 22 | 41 | 19 | 35 | 14 | 60 | 29 | 32 | 25 | 92 |
| White; American Indian and Alaska Native | 19 | 0 | 7 | 7 | 17 | 24 | 53 | 38 | 51 | 42 | 12 |
| White; Asian | 2 | 0 | 17 | 9 | 6 | 4 | 10 | 13 | 9 | 12 | 13 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 45 | 36 | 92 | 63 | 177 | 133 | 190 | 86 | 218 | 58 | 136 |
| Black or African American; American Indian and Alaska Native | 9 | 11 | 14 | 5 | 10 | 5 | 22 | 8 | 9 | 0 | 10 |
| Black or African American; Asian | 2 | 2 | 0 | 1 | 2 | 0 | 3 | 0 | 1 | 3 | 6 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 10 | 20 | 4 | 11 | 30 | 24 | 22 | 10 | 21 | 8 | 10 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 1 | 8 | 5 | 10 | 6 | 9 | 6 | 0 | 2 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 12 | 6 | 11 | 4 | 5 | 3 | 22 | 11 | 17 | 10 | 8 |
| White; Black or African American; American Indian and Alaska Native | 9 | 2 | 3 | 4 | 1 | 2 | 13 | 3 | 6 | 3 | 2 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 3 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 2 | 5 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 3 | 0 | 4 | 0 | 4 | 2 | 6 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 82 of 732

| Label | PARKLAND HIGH SCHOOL, Forsyth County, North Carolina | PHILO MIDDLE SCHOOL, Forsyth County, North Carolina | SHEPHERDS CENTER, Forsyth County, North Carolina | FIRST CHRISTIAN CHURCH, Forsyth County, North Carolina | MILLER PARK RECREATION, Forsyth County, North Carolina | ARDMORE BAPTIST CHURCH, Forsyth County, North Carolina | PARKWAY UNITED CHURCH OF CHRIST, Forsyth County, North Carolina | FORSYTH TECH WEST CAMPUS, Forsyth County, North Carolina | SOUTH FORK ELEMENTARY, Forsyth County, North Carolina | GREEK ORTHODOX CHURCH, Forsyth County, North Carolina | LITTLE CREEK RECREATION, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,566 | 2,422 | 2,666 | 1,726 | 1,600 | 1,302 | 1,922 | 2,876 | 1,683 | 1,724 | 4,896 |
| Population of one race: | 4,231 | 2,138 | 2,498 | 1,675 | 1,523 | 1,206 | 1,837 | 2,669 | 1,543 | 1,602 | 4,529 |
| White alone | 1,908 | 990 | 1,727 | 1,324 | 1,277 | 1,082 | 1,523 | 1,733 | 972 | 1,124 | 2,837 |
| Black or African American alone | 1,598 | 644 | 549 | 267 | 134 | 61 | 236 | 622 | 412 | 319 | 1,093 |
| American Indian and Alaska Native alone | 52 | 22 | 20 | 0 | 2 | 2 | 0 | 13 | 12 | 7 | 41 |
| Asian alone | 122 | 29 | 66 | 58 | 88 | 34 | 33 | 140 | 61 | 40 | 303 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 551 | 452 | 136 | 26 | 22 | 27 | 45 | 160 | 86 | 112 | 255 |
| Population of two or more races: | 335 | 284 | 168 | 51 | 77 | 96 | 85 | 207 | 140 | 122 | 367 |
| Population of two races: | 310 | 281 | 150 | 44 | 71 | 85 | 82 | 182 | 134 | 108 | 340 |
| White; Black or African American | 25 | 24 | 4 | 7 | 7 | 9 | 13 | 20 | 14 | 12 | 30 |
| White; American Indian and Alaska Native | 35 | 27 | 37 | 7 | 11 | 24 | 15 | 32 | 24 | 15 | 42 |
| White; Asian | 11 | 2 | 19 | 6 | 7 | 6 | 15 | 9 | 4 | 10 | 18 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 183 | 172 | 79 | 21 | 37 | 42 | 35 | 103 | 80 | 61 | 201 |
| Black or African American; American Indian and Alaska Native | 6 | 11 | 6 | 1 | 6 | 4 | 2 | 6 | 7 | 4 | 10 |
| Black or African American; Asian | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 7 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| Black or African American; Some Other Race | 31 | 14 | 3 | 0 | 2 | 0 | 2 | 8 | 3 | 2 | 19 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 11 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Asian; Some Other Race | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 25 | 3 | 12 | 5 | 6 | 8 | 3 | 23 | 6 | 11 | 25 |
| White; Black or African American; American Indian and Alaska Native | 16 | 0 | 5 | 1 | 3 | 3 | 2 | 6 | 1 | 6 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 7 | 1 | 1 | 0 | 2 | 2 | 0 | 4 | 3 | 4 | 9 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 5 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WARD ELEMENTARY SCHOOL, Forsyth County, North Carolina | POLO PARK RECREATION CTR, Forsyth County, North Carolina | SUMMIT SCHOOL, Forsyth County, North Carolina | WHITAKER ELEMENTARY, Forsyth County, North Carolina | SHERWOOD FOREST ELEM SCHOOL, Forsyth County, North Carolina | MESSIAH MORAVIAN CHURCH, Forsyth County, North Carolina | TRINITY UNITED METHODIST CHURCH, Forsyth County, North Carolina | CALVARY BAPTIST CHURCH - BOY SCOUT HUT, Forsyth County, North Carolina | W-S FIRST SEVENTH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | JEFFERSON MIDDLE, Forsyth County, North Carolina | REYNOLDS HIGH GIRLS GYM, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,863 | 1,458 | 1,409 | 1,581 | 1,170 | 2,234 | 2,082 | 2,013 | 4,690 | 2,533 | 1,752 |
| Population of one race: | 3,637 | 1,385 | 1,347 | 1,536 | 1,116 | 2,124 | 1,959 | 1,907 | 4,362 | 2,413 | 1,670 |
| White alone | 2,338 | 1,103 | 1,308 | 1,510 | 1,067 | 1,982 | 1,644 | 1,529 | 2,407 | 2,181 | 1,556 |
| Black or African American alone | 978 | 213 | 21 | 7 | 30 | 66 | 189 | 133 | 1,355 | 100 | 73 |
| American Indian and Alaska Native alone | 23 | 7 | 1 | 3 | 2 | 6 | 9 | 4 | 36 | 9 | 6 |
| Asian alone | 201 | 36 | 10 | 14 | 13 | 42 | 70 | 208 | 283 | 97 | 19 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 1 | 0 |
| Some Other Race alone | 95 | 26 | 7 | 2 | 4 | 28 | 44 | 33 | 277 | 25 | 16 |
| Population of two or more races: | 226 | 73 | 62 | 45 | 54 | 110 | 123 | 106 | 328 | 120 | 82 |
| Population of two races: | 207 | 71 | 58 | 43 | 52 | 105 | 120 | 97 | 298 | 105 | 78 |
| White; Black or African American | 33 | 14 | 5 | 3 | 4 | 9 | 10 | 13 | 49 | 1 | 12 |
| White; American Indian and Alaska Native | 36 | 9 | 23 | 6 | 14 | 17 | 31 | 18 | 39 | 25 | 6 |
| White; Asian | 12 | 3 | 4 | 7 | 3 | 10 | 7 | 7 | 12 | 7 | 15 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| White; Some Other Race | 99 | 35 | 26 | 26 | 26 | 59 | 63 | 48 | 174 | 72 | 41 |
| Black or African American; American Indian and Alaska Native | 16 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 9 | 0 | 3 |
| Black or African American; Asian | 2 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 8 | 0 | 0 | 0 | 3 | 4 | 7 | 3 | 11 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 17 | 2 | 3 | 1 | 2 | 4 | 3 | 7 | 29 | 14 | 4 |
| White; Black or African American; American Indian and Alaska Native | 9 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 10 | 6 | 0 |
| White; Black or African American; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 5 | 3 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 11 | 3 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 84 of 732

| Label | BRUNSON ELEMENTARY, Forsyth County, North Carolina | ARTS COUNCIL THEATER, Forsyth County, North Carolina | MISSION HISPANA, Forsyth County, North Carolina | BETHABARA MORAVIAN CH, Forsyth County, North Carolina | MT TABOR HIGH SCHOOL, Forsyth County, North Carolina | ST ANNES EPISCOPAL, Forsyth County, North Carolina | OLD TOWN BAPTIST CHURCH, Forsyth County, North Carolina | OLD TOWN RECREATION CTR, Forsyth County, North Carolina | LOUISBURG CITY, Franklin County, North Carolina | WEST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,624 | 4,344 | 3,407 | 4,495 | 3,393 | 2,061 | 2,585 | 1,514 | 2,287 | 2,022 | 4,343 |
| Population of one race: | 2,457 | 4,105 | 3,178 | 4,210 | 3,175 | 1,931 | 2,449 | 1,422 | 2,218 | 1,940 | 4,111 |
| White alone | 1,732 | 3,258 | 1,004 | 2,935 | 2,403 | 1,483 | 2,095 | 941 | 1,144 | 961 | 2,693 |
| Black or African American alone | 543 | 573 | 1,461 | 878 | 555 | 304 | 210 | 319 | 937 | 752 | 1,176 |
| American Indian and Alaska Native alone | 8 | 8 | 48 | 4 | 10 | 7 | 4 | 14 | 13 | 24 | 24 |
| Asian alone | 107 | 188 | 36 | 277 | 120 | 51 | 103 | 29 | 41 | 15 | 28 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 50 | 3 | 0 | 0 | 0 | 7 | 0 | 0 | 3 |
| Some Other Race alone | 67 | 77 | 579 | 113 | 87 | 86 | 37 | 112 | 83 | 188 | 187 |
| Population of two or more races: | 167 | 239 | 229 | 285 | 218 | 130 | 136 | 92 | 69 | 82 | 232 |
| Population of two races: | 157 | 236 | 222 | 270 | 210 | 120 | 133 | 80 | 66 | 82 | 223 |
| White; Black or African American | 24 | 17 | 39 | 33 | 28 | 17 | 11 | 8 | 16 | 13 | 34 |
| White; American Indian and Alaska Native | 34 | 13 | 18 | 41 | 44 | 19 | 19 | 23 | 11 | 12 | 74 |
| White; Asian | 28 | 60 | 4 | 32 | 30 | 7 | 4 | 7 | 7 | 2 | 15 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 5 |
| White; Some Other Race | 58 | 130 | 129 | 137 | 79 | 66 | 93 | 36 | 15 | 34 | 62 |
| Black or African American; American Indian and Alaska Native | 6 | 4 | 1 | 12 | 9 | 3 | 0 | 2 | 6 | 18 | 15 |
| Black or African American; Asian | 0 | 4 | 4 | 1 | 3 | 4 | 0 | 0 | 5 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 3 | 16 | 9 | 12 | 0 | 2 | 2 | 1 | 2 | 11 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 3 | 8 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| Asian; Some Other Race | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 2 | 6 | 13 | 8 | 10 | 3 | 12 | 2 | 0 | 9 |
| White; Black or African American; American Indian and Alaska Native | 3 | 2 | 2 | 11 | 4 | 1 | 1 | 4 | 0 | 0 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 3 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 2 | 2 | 4 | 1 | 7 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 85 of 732

| Label | EAST HARRIS, Franklin County, North Carolina | BUNN, Franklin County, North Carolina | PEARCES, Franklin County, North Carolina | CYPRESS CREEK, Franklin County, North Carolina | CEDAR ROCK, Franklin County, North Carolina | GOLD MINE, Franklin County, North Carolina | SANDY CREEK, Franklin County, North Carolina | HAYESVILLE, Franklin County, North Carolina | PILOT, Franklin County, North Carolina | EAST YOUNGSVILLE, Franklin County, North Carolina | EAST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,053 | 2,451 | 2,122 | 3,991 | 1,776 | 1,167 | 1,935 | 1,629 | 2,311 | 4,544 | 3,379 |
| Population of one race: | 2,914 | 2,367 | 2,033 | 3,816 | 1,726 | 1,116 | 1,846 | 1,588 | 2,197 | 4,332 | 3,221 |
| White alone | 2,103 | 1,196 | 1,684 | 2,986 | 1,234 | 814 | 991 | 1,064 | 1,653 | 3,534 | 1,427 |
| Black or African American alone | 551 | 946 | 198 | 625 | 368 | 238 | 749 | 473 | 304 | 570 | 1,491 |
| American Indian and Alaska Native alone | 29 | 24 | 15 | 29 | 37 | 3 | 12 | 7 | 28 | 12 | 19 |
| Asian alone | 11 | 10 | 9 | 17 | 3 | 6 | 0 | 1 | 10 | 31 | 34 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 1 |
| Some Other Race alone | 219 | 191 | 127 | 156 | 84 | 54 | 93 | 43 | 200 | 183 | 249 |
| Population of two or more races: | 139 | 84 | 89 | 175 | 50 | 51 | 89 | 41 | 114 | 212 | 158 |
| Population of two races: | 134 | 72 | 85 | 167 | 49 | 42 | 78 | 39 | 107 | 208 | 152 |
| White; Black or African American | 17 | 14 | 9 | 5 | 9 | 9 | 23 | 8 | 7 | 30 | 29 |
| White; American Indian and Alaska Native | 27 | 21 | 33 | 41 | 15 | 14 | 13 | 11 | 35 | 73 | 22 |
| White; Asian | 8 | 6 | 9 | 15 | 0 | 2 | 0 | 4 | 5 | 9 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 69 | 27 | 20 | 88 | 15 | 15 | 28 | 13 | 54 | 78 | 66 |
| Black or African American; American Indian and Alaska Native | 6 | 2 | 5 | 18 | 5 | 1 | 4 | 0 | 3 | 11 | 15 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 1 | 2 | 0 | 3 | 1 | 10 | 2 | 0 | 7 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 11 | 4 | 7 | 1 | 9 | 11 | 2 | 7 | 4 | 6 |
| White; Black or African American; American Indian and Alaska Native | 0 | 9 | 0 | 2 | 0 | 8 | 8 | 0 | 3 | 3 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 86 of 732

| Label | EAST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST HARRIS, Franklin County, North Carolina | WEST YOUNGSVILLE 1, Franklin County, North Carolina | WEST YOUNGSVILLE 2, Franklin County, North Carolina | YORK CHESTER, Gaston County, North Carolina | VICTORY, Gaston County, North Carolina | PLEASANT RIDGE, Gaston County, North Carolina | FOREST HEIGHTS, Gaston County, North Carolina | HEALTH CENTER, Gaston County, North Carolina | MYRTLE, Gaston County, North Carolina | HIGHLAND, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,215 | 4,022 | 3,295 | 6,602 | 1,482 | 3,211 | 2,763 | 6,800 | 3,497 | 2,247 | 1,926 |
| Population of one race: | 2,147 | 3,811 | 3,100 | 6,234 | 1,388 | 3,013 | 2,612 | 6,250 | 3,323 | 2,114 | 1,849 |
| White alone | 1,141 | 3,125 | 2,514 | 4,583 | 1,025 | 1,588 | 1,244 | 3,980 | 1,566 | 766 | 551 |
| Black or African American alone | 900 | 452 | 449 | 1,237 | 275 | 1,131 | 1,118 | 1,649 | 1,490 | 1,099 | 1,182 |
| American Indian and Alaska Native alone | 17 | 29 | 21 | 20 | 25 | 17 | 13 | 42 | 27 | 8 | 19 |
| Asian alone | 4 | 7 | 23 | 125 | 10 | 26 | 15 | 64 | 9 | 5 | 18 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 4 |
| Some Other Race alone | 85 | 195 | 93 | 269 | 53 | 248 | 222 | 514 | 231 | 236 | 75 |
| Population of two or more races: | 68 | 211 | 195 | 368 | 94 | 198 | 151 | 550 | 174 | 133 | 77 |
| Population of two races: | 68 | 207 | 176 | 355 | 89 | 184 | 146 | 537 | 157 | 124 | 77 |
| White; Black or African American | 11 | 15 | 22 | 47 | 10 | 29 | 28 | 65 | 39 | 6 | 22 |
| White; American Indian and Alaska Native | 14 | 61 | 63 | 56 | 31 | 36 | 34 | 115 | 38 | 16 | 8 |
| White; Asian | 3 | 18 | 13 | 25 | 5 | 5 | 3 | 8 | 3 | 2 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 17 | 91 | 67 | 186 | 30 | 86 | 61 | 325 | 63 | 86 | 19 |
| Black or African American; American Indian and Alaska Native | 17 | 9 | 5 | 12 | 7 | 13 | 10 | 10 | 3 | 4 | 14 |
| Black or African American; Asian | 1 | 0 | 1 | 5 | 0 | 1 | 3 | 0 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 3 | 4 | 12 | 5 | 11 | 7 | 6 | 10 | 6 | 11 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 9 | 0 | 3 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 4 | 19 | 13 | 4 | 14 | 5 | 11 | 17 | 9 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 13 | 5 | 0 | 5 | 3 | 8 | 13 | 6 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 3 | 0 | 4 | 4 | 1 | 1 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 3 | 2 | 7 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW  Document 133-7  Filed 05/30/25  Page 87 of 732

| Label | WOODHILL, Gaston County, North Carolina | GRIER, Gaston County, North Carolina | SHERWOOD, Gaston County, North Carolina | ARMSTRONG, Gaston County, North Carolina | FLINT GROVES, Gaston County, North Carolina | RANLO, Gaston County, North Carolina | GARDNER PARK, Gaston County, North Carolina | ROBINSON 1, Gaston County, North Carolina | GASTON DAY, Gaston County, North Carolina | ROBINSON 2, Gaston County, North Carolina | ASHBROOK, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,384 | 2,599 | 3,307 | 2,559 | 4,295 | 3,618 | 1,185 | 7,056 | 4,614 | 4,758 | 7,574 |
| Population of one race: | 2,248 | 2,424 | 3,128 | 2,370 | 4,060 | 3,427 | 1,101 | 6,655 | 4,397 | 4,510 | 7,032 |
| White alone | 1,004 | 1,309 | 2,083 | 1,346 | 2,956 | 2,356 | 911 | 4,799 | 3,541 | 3,157 | 4,380 |
| Black or African American alone | 1,030 | 853 | 834 | 833 | 721 | 756 | 124 | 1,332 | 570 | 1,010 | 1,880 |
| American Indian and Alaska Native alone | 7 | 22 | 6 | 9 | 26 | 28 | 2 | 30 | 6 | 13 | 48 |
| Asian alone | 15 | 30 | 34 | 36 | 39 | 89 | 15 | 214 | 173 | 126 | 200 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| Some Other Race alone | 192 | 207 | 171 | 146 | 317 | 198 | 49 | 280 | 106 | 202 | 522 |
| Population of two or more races: | 136 | 175 | 179 | 189 | 235 | 191 | 84 | 401 | 217 | 248 | 542 |
| Population of two races: | 126 | 166 | 171 | 182 | 222 | 182 | 84 | 392 | 210 | 244 | 524 |
| White; Black or African American | 36 | 36 | 22 | 33 | 30 | 26 | 9 | 41 | 31 | 39 | 45 |
| White; American Indian and Alaska Native | 16 | 32 | 34 | 42 | 62 | 54 | 16 | 83 | 62 | 68 | 79 |
| White; Asian | 1 | 1 | 6 | 10 | 3 | 5 | 8 | 16 | 11 | 6 | 18 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Some Other Race | 49 | 87 | 89 | 86 | 96 | 91 | 47 | 217 | 95 | 97 | 333 |
| Black or African American; American Indian and Alaska Native | 6 | 4 | 10 | 6 | 15 | 5 | 0 | 14 | 3 | 5 | 20 |
| Black or African American; Asian | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 12 | 6 | 1 | 2 | 13 | 1 | 0 | 14 | 6 | 17 | 18 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 3 | 2 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 10 | 9 | 8 | 7 | 13 | 9 | 0 | 9 | 7 | 4 | 16 |
| White; Black or African American; American Indian and Alaska Native | 1 | 5 | 5 | 1 | 0 | 5 | 0 | 2 | 6 | 3 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 6 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW　　　Document 133-7　　　Filed 05/30/25　　　Page 88 of 732

| Label | SOUTH GASTONIA, Gaston County, North Carolina | BESSEMER CITY 1, Gaston County, North Carolina | BESSEMER CITY 2, Gaston County, North Carolina | CROWDERS MOUNTAIN, Gaston County, North Carolina | BELMONT 1, Gaston County, North Carolina | BELMONT 2, Gaston County, North Carolina | BELMONT 3, Gaston County, North Carolina | CATAWBA HEIGHTS, Gaston County, North Carolina | SOUTH POINT, Gaston County, North Carolina | CRAMERTON, Gaston County, North Carolina | NEW HOPE, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,063 | 4,634 | 3,019 | 4,942 | 3,825 | 3,912 | 3,591 | 3,731 | 4,687 | 4,029 | 4,796 |
| Population of one race: | 5,696 | 4,462 | 2,863 | 4,717 | 3,642 | 3,724 | 3,427 | 3,543 | 4,507 | 3,869 | 4,606 |
| White alone | 4,353 | 3,750 | 2,105 | 3,744 | 3,233 | 2,951 | 2,771 | 2,811 | 4,005 | 3,373 | 4,096 |
| Black or African American alone | 842 | 521 | 639 | 749 | 279 | 465 | 367 | 389 | 274 | 310 | 311 |
| American Indian and Alaska Native alone | 52 | 20 | 21 | 31 | 16 | 30 | 26 | 23 | 23 | 12 | 22 |
| Asian alone | 26 | 22 | 17 | 28 | 66 | 157 | 157 | 74 | 160 | 114 | 122 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 2 | 11 | 0 | 3 | 0 | 1 | 0 |
| Some Other Race alone | 423 | 149 | 81 | 163 | 46 | 110 | 106 | 243 | 45 | 59 | 55 |
| Population of two or more races: | 367 | 172 | 156 | 225 | 183 | 188 | 164 | 188 | 180 | 160 | 190 |
| Population of two races: | 355 | 163 | 148 | 219 | 174 | 175 | 158 | 174 | 172 | 157 | 181 |
| White; Black or African American | 29 | 23 | 26 | 26 | 26 | 14 | 11 | 13 | 22 | 26 | 9 |
| White; American Indian and Alaska Native | 127 | 78 | 50 | 84 | 56 | 65 | 60 | 58 | 58 | 60 | 60 |
| White; Asian | 11 | 1 | 6 | 4 | 3 | 14 | 7 | 19 | 26 | 11 | 16 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| White; Some Other Race | 158 | 51 | 39 | 89 | 79 | 72 | 68 | 71 | 58 | 58 | 87 |
| Black or African American; American Indian and Alaska Native | 13 | 5 | 4 | 8 | 6 | 5 | 2 | 5 | 2 | 0 | 3 |
| Black or African American; Asian | 2 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 7 | 4 | 14 | 1 | 1 | 1 | 5 | 6 | 2 | 0 | 2 |
| American Indian and Alaska Native; Asian | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 7 | 8 | 4 | 7 | 13 | 5 | 11 | 7 | 3 | 8 |
| White; Black or African American; American Indian and Alaska Native | 6 | 5 | 1 | 4 | 0 | 8 | 3 | 0 | 2 | 0 | 6 |
| White; Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MCADENVILLE, Gaston County, North Carolina | UNION, Gaston County, North Carolina | LOWELL, Gaston County, North Carolina | TRYON, Gaston County, North Carolina | LANDERS CHAPEL, Gaston County, North Carolina | CHERRYVILLE 1, Gaston County, North Carolina | CHERRYVILLE 2, Gaston County, North Carolina | CHERRYVILLE 3, Gaston County, North Carolina | HIGH SHOALS, Gaston County, North Carolina | ALEXIS, Gaston County, North Carolina | DALLAS 1, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,021 | 3,565 | 2,837 | 2,793 | 2,852 | 2,192 | 3,759 | 1,786 | 3,207 | 4,172 | 5,975 |
| Population of one race: | 2,808 | 3,402 | 2,669 | 2,654 | 2,708 | 2,086 | 3,534 | 1,708 | 3,082 | 4,007 | 5,680 |
| White alone | 2,384 | 3,028 | 2,156 | 2,418 | 2,509 | 1,833 | 3,179 | 1,449 | 2,882 | 3,774 | 4,180 |
| Black or African American alone | 204 | 250 | 331 | 192 | 92 | 193 | 205 | 216 | 112 | 130 | 1,153 |
| American Indian and Alaska Native alone | 3 | 17 | 12 | 9 | 16 | 10 | 4 | 5 | 17 | 30 | 13 |
| Asian alone | 49 | 34 | 57 | 12 | 14 | 8 | 23 | 9 | 14 | 24 | 57 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Some Other Race alone | 167 | 70 | 113 | 20 | 77 | 42 | 123 | 29 | 57 | 49 | 274 |
| Population of two or more races: | 213 | 163 | 168 | 139 | 144 | 106 | 225 | 78 | 125 | 165 | 295 |
| Population of two races: | 210 | 148 | 162 | 138 | 141 | 100 | 207 | 74 | 124 | 162 | 289 |
| White; Black or African American | 17 | 14 | 1 | 11 | 6 | 13 | 13 | 8 | 13 | 9 | 31 |
| White; American Indian and Alaska Native | 86 | 71 | 71 | 71 | 88 | 38 | 60 | 39 | 62 | 97 | 99 |
| White; Asian | 9 | 8 | 15 | 4 | 1 | 6 | 1 | 6 | 6 | 9 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 |
| White; Some Other Race | 94 | 43 | 65 | 47 | 44 | 26 | 126 | 14 | 38 | 45 | 117 |
| Black or African American; American Indian and Alaska Native | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 0 | 0 | 5 |
| Black or African American; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| Black or African American; Some Other Race | 1 | 3 | 8 | 3 | 0 | 9 | 4 | 0 | 2 | 2 | 23 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 14 | 6 | 1 | 3 | 6 | 18 | 3 | 0 | 3 | 6 |
| White; Black or African American; American Indian and Alaska Native | 1 | 4 | 4 | 0 | 0 | 5 | 8 | 2 | 0 | 3 | 0 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

| Label | DALLAS 2, Gaston County, North Carolina | LUCIA, Gaston County, North Carolina | STANLEY 1, Gaston County, North Carolina | STANLEY 2, Gaston County, North Carolina | MOUNT HOLLY 1, Gaston County, North Carolina | MOUNT HOLLY 2, Gaston County, North Carolina | PRECINCT 1, Gates County, North Carolina | PRECINCT 2, Gates County, North Carolina | PRECINCT 3, Gates County, North Carolina | PRECINCT 5, Gates County, North Carolina | PRECINCT 4 NORTH, Gates County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,732 | 2,934 | 5,029 | 5,464 | 4,427 | 5,997 | 1,562 | 1,037 | 1,987 | 1,120 | 1,700 |
| Population of one race: | 4,455 | 2,789 | 4,785 | 5,189 | 4,174 | 5,713 | 1,513 | 1,006 | 1,918 | 1,099 | 1,619 |
| White alone | 3,483 | 2,525 | 3,994 | 4,455 | 2,894 | 4,828 | 857 | 833 | 1,153 | 820 | 1,237 |
| Black or African American alone | 612 | 170 | 626 | 527 | 993 | 621 | 636 | 153 | 717 | 269 | 336 |
| American Indian and Alaska Native alone | 25 | 12 | 26 | 24 | 10 | 25 | 12 | 7 | 27 | 0 | 12 |
| Asian alone | 44 | 42 | 41 | 55 | 120 | 84 | 0 | 6 | 2 | 6 | 8 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 0 | 1 | 1 | 5 | 1 | 0 | 4 | 1 | 2 |
| Some Other Race alone | 288 | 40 | 98 | 127 | 156 | 150 | 7 | 7 | 15 | 3 | 24 |
| Population of two or more races: | 277 | 145 | 244 | 275 | 253 | 284 | 49 | 31 | 69 | 21 | 81 |
| Population of two races: | 262 | 141 | 227 | 262 | 239 | 276 | 44 | 29 | 57 | 20 | 71 |
| White; Black or African American | 17 | 12 | 24 | 11 | 30 | 31 | 8 | 5 | 14 | 5 | 18 |
| White; American Indian and Alaska Native | 105 | 45 | 81 | 106 | 77 | 116 | 22 | 5 | 23 | 7 | 24 |
| White; Asian | 15 | 9 | 12 | 17 | 21 | 27 | 2 | 5 | 1 | 0 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 106 | 71 | 92 | 106 | 86 | 97 | 4 | 9 | 10 | 4 | 19 |
| Black or African American; American Indian and Alaska Native | 4 | 0 | 7 | 5 | 10 | 4 | 8 | 2 | 3 | 1 | 3 |
| Black or African American; Asian | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 0 | 4 | 12 | 11 | 0 | 0 | 0 | 3 | 3 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 6 | 1 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| Population of three races: | 13 | 4 | 17 | 13 | 14 | 8 | 4 | 0 | 9 | 1 | 8 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 14 | 1 | 5 | 3 | 4 | 0 | 6 | 0 | 4 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 3 | 1 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 91 of 732

| Label | PRECINCT 4 SOUTH, Gates County, North Carolina | EAST WARD, Graham County, North Carolina | STECOAH, Graham County, North Carolina | TAPOCO, Graham County, North Carolina | WEST WARD, Graham County, North Carolina | Voting District 00ANTI, Granville County, North Carolina | Voting District 00BERE, Granville County, North Carolina | Voting District 00BTNR, Granville County, North Carolina | Voting District 00CORI, Granville County, North Carolina | Voting District 00CRDL, Granville County, North Carolina | Voting District 00CRDM, Granville County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 937 | 2,597 | 1,170 | 426 | 2,177 | 1,059 | 1,737 | 7,519 | 2,548 | 2,286 | 5,494 |
| Population of one race: | 906 | 2,506 | 1,118 | 419 | 2,108 | 1,041 | 1,662 | 7,311 | 2,465 | 2,219 | 5,141 |
| White alone | 501 | 2,345 | 1,093 | 410 | 1,819 | 411 | 1,120 | 3,296 | 1,448 | 973 | 3,072 |
| Black or African American alone | 393 | 22 | 2 | 2 | 10 | 596 | 483 | 3,117 | 703 | 1,170 | 1,624 |
| American Indian and Alaska Native alone | 2 | 75 | 22 | 7 | 262 | 8 | 2 | 91 | 20 | 5 | 28 |
| Asian alone | 1 | 17 | 1 | 0 | 2 | 2 | 6 | 19 | 14 | 10 | 88 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 4 |
| Some Other Race alone | 7 | 47 | 0 | 0 | 15 | 24 | 51 | 785 | 278 | 59 | 325 |
| Population of two or more races: | 31 | 91 | 52 | 7 | 69 | 18 | 75 | 208 | 83 | 67 | 353 |
| Population of two races: | 30 | 83 | 47 | 6 | 62 | 16 | 68 | 196 | 79 | 64 | 322 |
| White; Black or African American | 5 | 5 | 3 | 0 | 9 | 7 | 19 | 27 | 10 | 19 | 56 |
| White; American Indian and Alaska Native | 4 | 55 | 18 | 0 | 39 | 2 | 19 | 34 | 19 | 16 | 78 |
| White; Asian | 1 | 3 | 2 | 3 | 3 | 1 | 0 | 4 | 1 | 4 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| White; Some Other Race | 15 | 12 | 22 | 2 | 5 | 2 | 25 | 103 | 41 | 12 | 129 |
| Black or African American; American Indian and Alaska Native | 2 | 4 | 2 | 1 | 1 | 1 | 4 | 14 | 3 | 9 | 24 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 1 | 3 | 9 |
| American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 13 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 8 | 5 | 1 | 7 | 1 | 7 | 12 | 4 | 3 | 23 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 5 | 1 | 5 | 1 | 7 | 5 | 1 | 3 | 18 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 92 of 732

Table: DECENNIALPL2020.P3

| Label | Voting District 00EAOX, Granville County, North Carolina | Voting District 00MTEN, Granville County, North Carolina | Voting District 00OKHL, Granville County, North Carolina | Voting District 00SALM, Granville County, North Carolina | Voting District 00SASS, Granville County, North Carolina | Voting District 00SOOX, Granville County, North Carolina | Voting District 00TYHO, Granville County, North Carolina | Voting District 00WILT, Granville County, North Carolina | Voting District 00WOEL, Granville County, North Carolina | Voting District 000SH1, Greene County, North Carolina | Voting District 00ARBA, Greene County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,297 | 5,224 | 1,380 | 1,868 | 2,075 | 1,907 | 4,852 | 6,331 | 1,618 | 2,011 | 1,097 |
| Population of one race: | 2,228 | 4,906 | 1,341 | 1,817 | 2,016 | 1,837 | 4,642 | 6,008 | 1,580 | 1,942 | 1,065 |
| White alone | 969 | 3,549 | 855 | 1,187 | 1,404 | 578 | 3,612 | 5,121 | 703 | 1,020 | 473 |
| Black or African American alone | 1,182 | 1,054 | 443 | 544 | 565 | 1,143 | 792 | 626 | 795 | 837 | 500 |
| American Indian and Alaska Native alone | 7 | 37 | 8 | 4 | 3 | 3 | 32 | 27 | 1 | 10 | 6 |
| Asian alone | 16 | 49 | 1 | 18 | 5 | 16 | 9 | 46 | 0 | 12 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 5 | 4 | 0 | 0 |
| Some Other Race alone | 53 | 216 | 34 | 61 | 39 | 97 | 195 | 183 | 77 | 63 | 86 |
| Population of two or more races: | 69 | 318 | 39 | 51 | 59 | 70 | 210 | 323 | 38 | 69 | 32 |
| Population of two races: | 68 | 308 | 36 | 48 | 48 | 63 | 203 | 311 | 35 | 65 | 28 |
| White; Black or African American | 15 | 42 | 20 | 9 | 14 | 21 | 22 | 19 | 13 | 3 | 5 |
| White; American Indian and Alaska Native | 5 | 82 | 6 | 20 | 16 | 7 | 75 | 123 | 7 | 10 | 9 |
| White; Asian | 4 | 16 | 0 | 1 | 0 | 2 | 14 | 32 | 0 | 8 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 22 | 144 | 4 | 17 | 10 | 12 | 76 | 121 | 12 | 33 | 8 |
| Black or African American; American Indian and Alaska Native | 8 | 2 | 4 | 0 | 2 | 12 | 5 | 7 | 3 | 1 | 1 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 8 | 14 | 0 | 1 | 3 | 2 | 7 | 5 | 0 | 4 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 3 | 1 | 0 | 0 | 5 | 3 | 3 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 1 | 9 | 2 | 3 | 10 | 7 | 4 | 11 | 3 | 3 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 1 | 1 | 6 | 4 | 1 | 3 | 1 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 3 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 4 | 0 | 2 | 2 | 0 | 2 | 6 | 2 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 93 of 732

| Label | Voting District 00BEAR, Greene County, North Carolina | Voting District 00BULL, Greene County, North Carolina | Voting District 00CAST, Greene County, North Carolina | Voting District 00HOOK, Greene County, North Carolina | Voting District 00MAUR, Greene County, North Carolina | Voting District 00SHIN, Greene County, North Carolina | Voting District 00UGG, Greene County, North Carolina | Voting District 00WALS, Greene County, North Carolina | GR, Guilford County, North Carolina | CG1, Guilford County, North Carolina | CG2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,011 | 1,107 | 1,043 | 967 | 4,913 | 1,897 | 1,238 | 1,282 | 2,925 | 3,409 | 2,230 |
| Population of one race: | 984 | 1,052 | 1,001 | 939 | 4,817 | 1,822 | 1,204 | 1,201 | 2,809 | 3,210 | 2,117 |
| White alone | 669 | 567 | 664 | 492 | 2,170 | 1,070 | 631 | 644 | 2,612 | 2,225 | 1,709 |
| Black or African American alone | 259 | 320 | 272 | 309 | 2,297 | 496 | 408 | 339 | 114 | 770 | 235 |
| American Indian and Alaska Native alone | 4 | 5 | 11 | 9 | 62 | 20 | 8 | 15 | 10 | 13 | 6 |
| Asian alone | 3 | 0 | 1 | 1 | 10 | 2 | 3 | 0 | 7 | 127 | 126 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 4 | 0 | 0 |
| Some Other Race alone | 49 | 160 | 53 | 128 | 276 | 234 | 153 | 203 | 62 | 75 | 41 |
| Population of two or more races: | 27 | 55 | 42 | 28 | 96 | 75 | 34 | 81 | 116 | 199 | 113 |
| Population of two races: | 26 | 51 | 40 | 26 | 90 | 73 | 33 | 81 | 110 | 185 | 102 |
| White; Black or African American | 3 | 13 | 6 | 0 | 32 | 11 | 5 | 7 | 2 | 42 | 12 |
| White; American Indian and Alaska Native | 4 | 19 | 20 | 7 | 17 | 14 | 8 | 25 | 51 | 32 | 17 |
| White; Asian | 2 | 1 | 0 | 1 | 1 | 4 | 2 | 0 | 10 | 30 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 17 | 15 | 14 | 17 | 27 | 36 | 12 | 45 | 38 | 61 | 56 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 7 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 8 | 0 | 1 | 3 | 2 | 7 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 4 | 2 | 2 | 5 | 2 | 0 | 0 | 5 | 9 | 11 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 1 | 2 | 5 | 2 | 0 | 0 | 1 | 3 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 94 of 732

| Label | FR1, Guilford County, North Carolina | FR2, Guilford County, North Carolina | FR3, Guilford County, North Carolina | FR4, Guilford County, North Carolina | G01, Guilford County, North Carolina | G02, Guilford County, North Carolina | G03, Guilford County, North Carolina | G04, Guilford County, North Carolina | G05, Guilford County, North Carolina | G06, Guilford County, North Carolina | G07, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,728 | 2,561 | 1,570 | 1,481 | 1,619 | 1,850 | 2,336 | 2,436 | 1,538 | 1,583 | 3,136 |
| Population of one race: | 5,337 | 2,416 | 1,466 | 1,406 | 1,573 | 1,746 | 2,201 | 2,304 | 1,463 | 1,531 | 2,994 |
| White alone | 2,571 | 1,761 | 1,112 | 1,163 | 422 | 455 | 192 | 211 | 77 | 103 | 819 |
| Black or African American alone | 1,954 | 318 | 220 | 134 | 1,066 | 737 | 1,705 | 1,797 | 1,308 | 1,337 | 1,688 |
| American Indian and Alaska Native alone | 27 | 5 | 3 | 10 | 1 | 5 | 7 | 24 | 4 | 5 | 31 |
| Asian alone | 603 | 302 | 97 | 60 | 58 | 404 | 37 | 70 | 30 | 32 | 297 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 0 | 0 | 0 |
| Some Other Race alone | 179 | 30 | 34 | 38 | 26 | 142 | 258 | 199 | 44 | 54 | 159 |
| Population of two or more races: | 391 | 145 | 104 | 75 | 46 | 104 | 135 | 132 | 75 | 52 | 142 |
| Population of two races: | 355 | 135 | 104 | 73 | 36 | 101 | 100 | 124 | 69 | 51 | 114 |
| White; Black or African American | 45 | 10 | 16 | 2 | 17 | 26 | 19 | 36 | 15 | 12 | 37 |
| White; American Indian and Alaska Native | 36 | 26 | 22 | 6 | 3 | 8 | 9 | 4 | 2 | 2 | 14 |
| White; Asian | 41 | 16 | 1 | 12 | 1 | 12 | 1 | 0 | 0 | 3 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 179 | 53 | 54 | 46 | 9 | 37 | 37 | 62 | 27 | 16 | 18 |
| Black or African American; American Indian and Alaska Native | 17 | 3 | 3 | 2 | 4 | 13 | 22 | 20 | 13 | 11 | 31 |
| Black or African American; Asian | 7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Some Other Race | 23 | 15 | 3 | 4 | 0 | 5 | 10 | 1 | 11 | 6 | 6 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 33 | 9 | 0 | 1 | 10 | 3 | 27 | 7 | 4 | 1 | 23 |
| White; Black or African American; American Indian and Alaska Native | 17 | 5 | 0 | 0 | 4 | 3 | 15 | 6 | 1 | 0 | 18 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 6 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 10 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 95 of 732

Table: DECENNIALPL2020.P3

| Label | G08, Guilford County, North Carolina | G09, Guilford County, North Carolina | G10, Guilford County, North Carolina | G11, Guilford County, North Carolina | G12, Guilford County, North Carolina | G13, Guilford County, North Carolina | G14, Guilford County, North Carolina | G15, Guilford County, North Carolina | G16, Guilford County, North Carolina | G17, Guilford County, North Carolina | G18, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,043 | 3,895 | 3,546 | 1,895 | 1,162 | 1,473 | 1,172 | 1,401 | 1,325 | 1,738 | 1,234 |
| Population of one race: | 2,883 | 3,683 | 3,363 | 1,812 | 1,100 | 1,387 | 1,107 | 1,349 | 1,271 | 1,663 | 1,186 |
| White alone | 633 | 878 | 810 | 1,512 | 951 | 1,218 | 1,048 | 1,209 | 1,223 | 1,466 | 1,125 |
| Black or African American alone | 1,636 | 2,367 | 2,036 | 208 | 98 | 136 | 37 | 88 | 30 | 102 | 26 |
| American Indian and Alaska Native alone | 14 | 33 | 31 | 2 | 3 | 4 | 0 | 8 | 2 | 2 | 1 |
| Asian alone | 345 | 170 | 152 | 61 | 26 | 16 | 11 | 22 | 7 | 61 | 16 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 |
| Some Other Race alone | 255 | 234 | 334 | 29 | 20 | 11 | 10 | 22 | 9 | 32 | 16 |
| Population of two or more races: | 160 | 212 | 183 | 83 | 62 | 86 | 65 | 52 | 54 | 75 | 48 |
| Population of two races: | 137 | 177 | 156 | 79 | 58 | 84 | 60 | 51 | 50 | 69 | 43 |
| White; Black or African American | 31 | 29 | 45 | 15 | 13 | 5 | 11 | 7 | 4 | 10 | 4 |
| White; American Indian and Alaska Native | 15 | 22 | 7 | 16 | 12 | 35 | 18 | 12 | 20 | 25 | 13 |
| White; Asian | 3 | 5 | 4 | 6 | 11 | 4 | 2 | 6 | 6 | 6 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 50 | 69 | 65 | 28 | 18 | 34 | 21 | 22 | 18 | 24 | 14 |
| Black or African American; American Indian and Alaska Native | 10 | 15 | 17 | 5 | 0 | 2 | 3 | 1 | 1 | 1 | 0 |
| Black or African American; Asian | 9 | 2 | 4 | 4 | 0 | 2 | 0 | 0 | 1 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 15 | 22 | 6 | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 8 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 15 | 35 | 23 | 3 | 4 | 1 | 5 | 1 | 4 | 5 | 3 |
| White; Black or African American; American Indian and Alaska Native | 12 | 26 | 17 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 96 of 732

| Label | G19, Guilford County, North Carolina | G20, Guilford County, North Carolina | G21, Guilford County, North Carolina | G22, Guilford County, North Carolina | G23, Guilford County, North Carolina | G24, Guilford County, North Carolina | G25, Guilford County, North Carolina | G26, Guilford County, North Carolina | G27, Guilford County, North Carolina | G28, Guilford County, North Carolina | G29, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,656 | 2,641 | 4,205 | 1,708 | 1,723 | 1,705 | 1,978 | 3,591 | 3,104 | 1,237 | 2,105 |
| Population of one race: | 1,606 | 2,530 | 3,977 | 1,629 | 1,656 | 1,578 | 1,880 | 3,369 | 2,962 | 1,157 | 2,017 |
| White alone | 1,408 | 2,187 | 2,405 | 1,458 | 1,169 | 1,014 | 1,380 | 1,600 | 2,283 | 867 | 1,337 |
| Black or African American alone | 150 | 261 | 1,128 | 101 | 339 | 452 | 448 | 1,485 | 529 | 219 | 515 |
| American Indian and Alaska Native alone | 7 | 8 | 21 | 4 | 5 | 2 | 7 | 12 | 21 | 2 | 14 |
| Asian alone | 23 | 61 | 292 | 40 | 84 | 59 | 22 | 193 | 103 | 37 | 85 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| Some Other Race alone | 18 | 13 | 131 | 25 | 59 | 51 | 23 | 77 | 24 | 30 | 66 |
| Population of two or more races: | 50 | 111 | 228 | 79 | 67 | 127 | 98 | 222 | 142 | 80 | 88 |
| Population of two races: | 44 | 101 | 213 | 76 | 58 | 119 | 97 | 207 | 129 | 68 | 74 |
| White; Black or African American | 9 | 18 | 31 | 7 | 7 | 26 | 12 | 24 | 23 | 5 | 14 |
| White; American Indian and Alaska Native | 14 | 25 | 25 | 17 | 10 | 26 | 15 | 28 | 13 | 17 | 18 |
| White; Asian | 3 | 10 | 15 | 8 | 3 | 7 | 4 | 18 | 14 | 9 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 17 | 39 | 100 | 38 | 31 | 42 | 60 | 93 | 63 | 32 | 29 |
| Black or African American; American Indian and Alaska Native | 0 | 4 | 19 | 3 | 4 | 11 | 3 | 22 | 6 | 0 | 3 |
| Black or African American; Asian | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 16 | 0 | 0 | 7 | 2 | 14 | 8 | 4 | 0 |
| American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 9 | 14 | 3 | 9 | 8 | 1 | 15 | 13 | 12 | 13 |
| White; Black or African American; American Indian and Alaska Native | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 13 | 7 | 5 |
| White; Black or African American; Asian | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 5 | 0 | 0 | 7 | 0 | 5 | 0 | 3 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | G30, Guilford County, North Carolina | G31, Guilford County, North Carolina | G32, Guilford County, North Carolina | G33, Guilford County, North Carolina | G34, Guilford County, North Carolina | G35, Guilford County, North Carolina | G36, Guilford County, North Carolina | G37, Guilford County, North Carolina | G38, Guilford County, North Carolina | G39, Guilford County, North Carolina | G43, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,755 | 1,549 | 2,277 | 1,553 | 1,681 | 1,145 | 2,160 | 3,442 | 2,571 | 1,948 | 3,803 |
| Population of one race: | 1,675 | 1,487 | 2,195 | 1,508 | 1,638 | 1,100 | 2,068 | 3,171 | 2,396 | 1,885 | 3,551 |
| White alone | 1,475 | 1,307 | 1,898 | 1,417 | 1,521 | 1,042 | 1,316 | 1,348 | 1,683 | 1,408 | 1,684 |
| Black or African American alone | 100 | 110 | 143 | 47 | 81 | 24 | 601 | 1,503 | 535 | 246 | 1,497 |
| American Indian and Alaska Native alone | 0 | 9 | 1 | 2 | 1 | 3 | 8 | 25 | 12 | 6 | 31 |
| Asian alone | 80 | 25 | 120 | 32 | 18 | 30 | 52 | 106 | 109 | 69 | 138 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| Some Other Race alone | 20 | 35 | 33 | 10 | 17 | 1 | 91 | 185 | 57 | 156 | 200 |
| Population of two or more races: | 80 | 62 | 82 | 45 | 43 | 45 | 92 | 271 | 175 | 63 | 252 |
| Population of two races: | 76 | 62 | 75 | 42 | 41 | 45 | 84 | 251 | 169 | 53 | 233 |
| White; Black or African American | 13 | 6 | 12 | 1 | 2 | 6 | 24 | 45 | 18 | 6 | 38 |
| White; American Indian and Alaska Native | 24 | 16 | 12 | 15 | 4 | 11 | 13 | 30 | 40 | 22 | 46 |
| White; Asian | 4 | 8 | 3 | 1 | 2 | 0 | 1 | 20 | 12 | 5 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 31 | 24 | 45 | 20 | 27 | 23 | 32 | 108 | 73 | 11 | 108 |
| Black or African American; American Indian and Alaska Native | 4 | 3 | 1 | 1 | 2 | 3 | 6 | 19 | 13 | 4 | 17 |
| Black or African American; Asian | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 8 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 1 | 0 | 2 | 0 | 6 | 17 | 3 | 3 | 11 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 0 | 4 | 3 | 2 | 0 | 7 | 18 | 6 | 6 | 18 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 5 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 3 | 1 | 0 | 3 | 2 | 3 | 4 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 98 of 732

| Label | G44, Guilford County, North Carolina | G45, Guilford County, North Carolina | G46, Guilford County, North Carolina | G47, Guilford County, North Carolina | G48, Guilford County, North Carolina | G49, Guilford County, North Carolina | G50, Guilford County, North Carolina | G51, Guilford County, North Carolina | G52, Guilford County, North Carolina | G53, Guilford County, North Carolina | G54, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,226 | 5,790 | 3,779 | 3,844 | 5,068 | 1,619 | 4,704 | 2,540 | 2,590 | 3,550 | 3,558 |
| Population of one race: | 3,980 | 5,452 | 3,606 | 3,571 | 4,821 | 1,515 | 4,311 | 2,273 | 2,463 | 3,323 | 3,360 |
| White alone | 2,287 | 2,744 | 407 | 1,449 | 2,613 | 614 | 1,047 | 790 | 347 | 403 | 585 |
| Black or African American alone | 1,463 | 2,180 | 2,947 | 1,692 | 1,808 | 762 | 2,370 | 849 | 1,675 | 2,421 | 2,320 |
| American Indian and Alaska Native alone | 9 | 24 | 25 | 19 | 37 | 8 | 64 | 31 | 27 | 34 | 20 |
| Asian alone | 131 | 217 | 49 | 124 | 171 | 53 | 158 | 326 | 105 | 60 | 51 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 2 | 2 | 4 | 6 | 0 | 4 | 6 | 0 | 1 | 0 |
| Some Other Race alone | 88 | 285 | 176 | 283 | 186 | 78 | 668 | 271 | 309 | 404 | 384 |
| Population of two or more races: | 246 | 338 | 173 | 273 | 247 | 104 | 393 | 267 | 127 | 227 | 198 |
| Population of two races: | 229 | 323 | 160 | 243 | 222 | 96 | 363 | 236 | 117 | 213 | 185 |
| White; Black or African American | 77 | 120 | 35 | 76 | 47 | 16 | 76 | 28 | 20 | 26 | 26 |
| White; American Indian and Alaska Native | 25 | 24 | 7 | 26 | 44 | 11 | 29 | 30 | 5 | 6 | 16 |
| White; Asian | 37 | 33 | 0 | 23 | 18 | 10 | 11 | 6 | 2 | 3 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| White; Some Other Race | 65 | 106 | 63 | 88 | 88 | 36 | 181 | 133 | 54 | 108 | 99 |
| Black or African American; American Indian and Alaska Native | 6 | 19 | 27 | 18 | 16 | 10 | 22 | 17 | 12 | 24 | 9 |
| Black or African American; Asian | 5 | 11 | 3 | 3 | 1 | 0 | 4 | 0 | 1 | 8 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Some Other Race | 8 | 6 | 20 | 2 | 3 | 9 | 23 | 11 | 19 | 28 | 20 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 5 | 1 | 4 | 6 | 8 | 2 | 5 | 6 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 3 |
| Asian; Some Other Race | 3 | 2 | 0 | 2 | 1 | 0 | 10 | 1 | 2 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 15 | 15 | 12 | 28 | 19 | 7 | 29 | 27 | 9 | 14 | 10 |
| White; Black or African American; American Indian and Alaska Native | 4 | 4 | 7 | 11 | 9 | 3 | 12 | 15 | 8 | 13 | 6 |
| White; Black or African American; Asian | 0 | 9 | 0 | 5 | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 1 | 0 | 9 | 1 | 3 | 3 | 6 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 1 | 0 | 7 | 4 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 99 of 732

| Label | G55, Guilford County, North Carolina | G56, Guilford County, North Carolina | G57, Guilford County, North Carolina | G58, Guilford County, North Carolina | G59, Guilford County, North Carolina | G60, Guilford County, North Carolina | G61, Guilford County, North Carolina | G62, Guilford County, North Carolina | G63, Guilford County, North Carolina | G64, Guilford County, North Carolina | G65, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,751 | 2,200 | 2,242 | 2,624 | 1,863 | 3,121 | 2,658 | 2,017 | 2,287 | 3,641 | 2,933 |
| Population of one race: | 2,608 | 2,062 | 2,090 | 2,428 | 1,720 | 2,866 | 2,480 | 1,864 | 2,217 | 3,373 | 2,738 |
| White alone | 478 | 439 | 505 | 570 | 435 | 800 | 603 | 965 | 1,286 | 1,374 | 1,517 |
| Black or African American alone | 1,767 | 817 | 1,217 | 1,381 | 857 | 1,210 | 1,279 | 615 | 786 | 1,603 | 851 |
| American Indian and Alaska Native alone | 33 | 29 | 25 | 30 | 26 | 47 | 27 | 16 | 2 | 30 | 21 |
| Asian alone | 128 | 583 | 162 | 199 | 178 | 255 | 209 | 115 | 87 | 144 | 234 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 1 | 3 | 6 | 13 | 0 | 0 | 4 | 2 |
| Some Other Race alone | 202 | 191 | 181 | 247 | 221 | 548 | 349 | 153 | 56 | 218 | 113 |
| Population of two or more races: | 143 | 138 | 152 | 196 | 143 | 255 | 178 | 153 | 70 | 268 | 195 |
| Population of two races: | 124 | 117 | 144 | 180 | 135 | 238 | 168 | 147 | 69 | 244 | 177 |
| White; Black or African American | 19 | 20 | 34 | 44 | 13 | 31 | 37 | 16 | 10 | 42 | 21 |
| White; American Indian and Alaska Native | 10 | 5 | 10 | 22 | 17 | 5 | 13 | 21 | 15 | 43 | 13 |
| White; Asian | 11 | 9 | 2 | 7 | 5 | 15 | 1 | 17 | 8 | 13 | 28 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 56 | 46 | 64 | 84 | 71 | 157 | 77 | 58 | 27 | 88 | 87 |
| Black or African American; American Indian and Alaska Native | 5 | 10 | 7 | 13 | 4 | 9 | 21 | 11 | 3 | 12 | 10 |
| Black or African American; Asian | 7 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 11 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 4 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 4 | 2 |
| Black or African American; Some Other Race | 2 | 8 | 8 | 7 | 20 | 15 | 14 | 15 | 3 | 23 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 7 | 10 | 6 | 0 | 1 | 2 | 0 | 5 | 2 | 5 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 10 | 18 | 7 | 11 | 6 | 15 | 9 | 5 | 1 | 20 | 18 |
| White; Black or African American; American Indian and Alaska Native | 10 | 9 | 5 | 6 | 2 | 8 | 7 | 0 | 1 | 8 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 7 | 2 | 0 | 3 | 5 | 0 | 0 | 0 | 5 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 100 of 732

| Label | G66, Guilford County, North Carolina | G67, Guilford County, North Carolina | G68, Guilford County, North Carolina | G69, Guilford County, North Carolina | G70, Guilford County, North Carolina | G71, Guilford County, North Carolina | G72, Guilford County, North Carolina | G73, Guilford County, North Carolina | G74, Guilford County, North Carolina | G75, Guilford County, North Carolina | GIB, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,628 | 1,734 | 3,152 | 2,602 | 3,013 | 2,794 | 2,991 | 1,723 | 2,157 | 1,801 | 3,125 |
| Population of one race: | 2,457 | 1,682 | 3,067 | 2,485 | 2,892 | 2,678 | 2,863 | 1,614 | 2,093 | 1,694 | 2,966 |
| White alone | 1,494 | 46 | 57 | 657 | 88 | 95 | 261 | 96 | 75 | 184 | 2,120 |
| Black or African American alone | 617 | 1,527 | 2,865 | 1,666 | 2,646 | 2,304 | 2,185 | 1,401 | 1,905 | 1,384 | 710 |
| American Indian and Alaska Native alone | 18 | 7 | 7 | 8 | 10 | 30 | 20 | 12 | 8 | 15 | 16 |
| Asian alone | 265 | 16 | 4 | 44 | 24 | 86 | 111 | 16 | 7 | 56 | 23 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 4 | 0 | 1 | 0 |
| Some Other Race alone | 63 | 86 | 134 | 108 | 123 | 163 | 284 | 85 | 98 | 54 | 97 |
| Population of two or more races: | 171 | 52 | 85 | 117 | 121 | 116 | 128 | 109 | 64 | 107 | 159 |
| Population of two races: | 156 | 41 | 77 | 103 | 102 | 94 | 110 | 94 | 55 | 96 | 154 |
| White; Black or African American | 25 | 19 | 26 | 30 | 22 | 24 | 27 | 38 | 22 | 21 | 15 |
| White; American Indian and Alaska Native | 12 | 1 | 5 | 7 | 8 | 6 | 13 | 3 | 0 | 13 | 58 |
| White; Asian | 19 | 0 | 2 | 12 | 7 | 6 | 4 | 0 | 1 | 3 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 80 | 2 | 5 | 36 | 9 | 18 | 30 | 28 | 13 | 30 | 56 |
| Black or African American; American Indian and Alaska Native | 7 | 9 | 4 | 4 | 27 | 30 | 21 | 19 | 14 | 17 | 9 |
| Black or African American; Asian | 6 | 2 | 1 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 8 | 33 | 8 | 23 | 10 | 13 | 6 | 5 | 11 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 14 | 11 | 8 | 13 | 19 | 18 | 17 | 14 | 9 | 9 | 5 |
| White; Black or African American; American Indian and Alaska Native | 7 | 10 | 6 | 6 | 9 | 10 | 7 | 9 | 7 | 7 | 3 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 7 | 4 | 5 | 7 | 5 | 1 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 101 of 732

| Label | H01, Guilford County, North Carolina | H02, Guilford County, North Carolina | H03, Guilford County, North Carolina | H04, Guilford County, North Carolina | H05, Guilford County, North Carolina | H06, Guilford County, North Carolina | H07, Guilford County, North Carolina | H08, Guilford County, North Carolina | H09, Guilford County, North Carolina | H10, Guilford County, North Carolina | H11, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,061 | 2,111 | 2,867 | 3,728 | 2,818 | 3,304 | 1,900 | 1,714 | 2,273 | 2,379 | 5,260 |
| Population of one race: | 2,812 | 1,995 | 2,687 | 3,564 | 2,595 | 3,095 | 1,759 | 1,636 | 2,153 | 2,244 | 5,194 |
| White alone | 1,080 | 1,207 | 675 | 1,258 | 558 | 1,593 | 268 | 240 | 277 | 387 | 3,320 |
| Black or African American alone | 1,081 | 512 | 1,162 | 1,106 | 1,547 | 1,007 | 1,249 | 1,220 | 1,678 | 1,540 | 1,282 |
| American Indian and Alaska Native alone | 40 | 26 | 28 | 46 | 29 | 14 | 10 | 5 | 13 | 25 | 22 |
| Asian alone | 178 | 99 | 404 | 796 | 292 | 313 | 52 | 61 | 64 | 195 | 107 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 10 |
| Some Other Race alone | 432 | 151 | 418 | 358 | 168 | 168 | 179 | 110 | 121 | 96 | 453 |
| Population of two or more races: | 249 | 116 | 180 | 164 | 223 | 209 | 141 | 78 | 120 | 135 | 66 |
| Population of two races: | 220 | 114 | 162 | 155 | 210 | 197 | 125 | 74 | 106 | 127 | 62 |
| White; Black or African American | 15 | 13 | 27 | 22 | 39 | 37 | 26 | 20 | 18 | 13 | 13 |
| White; American Indian and Alaska Native | 25 | 21 | 22 | 18 | 14 | 42 | 11 | 7 | 10 | 13 | 4 |
| White; Asian | 4 | 5 | 6 | 13 | 10 | 14 | 6 | 6 | 3 | 8 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 157 | 64 | 77 | 75 | 123 | 91 | 63 | 27 | 42 | 64 | 25 |
| Black or African American; American Indian and Alaska Native | 7 | 5 | 11 | 6 | 13 | 4 | 10 | 9 | 25 | 22 | 12 |
| Black or African American; Asian | 0 | 0 | 0 | 5 | 4 | 1 | 2 | 0 | 2 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| Black or African American; Some Other Race | 3 | 2 | 12 | 7 | 3 | 5 | 6 | 2 | 4 | 1 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 2 | 2 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 26 | 1 | 15 | 9 | 7 | 8 | 16 | 4 | 14 | 3 | 4 |
| White; Black or African American; American Indian and Alaska Native | 17 | 1 | 10 | 8 | 2 | 5 | 13 | 1 | 8 | 2 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

| Label | H12, Guilford County, North Carolina | H13, Guilford County, North Carolina | H14, Guilford County, North Carolina | H15, Guilford County, North Carolina | H16, Guilford County, North Carolina | H17, Guilford County, North Carolina | H18, Guilford County, North Carolina | H21, Guilford County, North Carolina | H22, Guilford County, North Carolina | H23, Guilford County, North Carolina | H24, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,780 | 2,048 | 1,464 | 2,430 | 1,592 | 1,840 | 2,698 | 1,688 | 1,947 | 1,632 | 2,504 |
| Population of one race: | 1,674 | 1,972 | 1,405 | 2,304 | 1,508 | 1,758 | 2,603 | 1,621 | 1,851 | 1,563 | 2,375 |
| White alone | 745 | 1,556 | 1,167 | 1,326 | 1,020 | 733 | 974 | 1,125 | 895 | 1,182 | 1,688 |
| Black or African American alone | 708 | 302 | 138 | 695 | 282 | 723 | 1,302 | 303 | 687 | 240 | 411 |
| American Indian and Alaska Native alone | 31 | 7 | 3 | 21 | 9 | 8 | 15 | 14 | 7 | 3 | 11 |
| Asian alone | 54 | 60 | 62 | 155 | 126 | 97 | 148 | 99 | 106 | 75 | 194 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 |
| Some Other Race alone | 136 | 44 | 34 | 107 | 70 | 197 | 163 | 77 | 155 | 62 | 71 |
| Population of two or more races: | 106 | 76 | 59 | 126 | 84 | 82 | 95 | 67 | 96 | 69 | 129 |
| Population of two races: | 99 | 70 | 49 | 120 | 81 | 79 | 87 | 60 | 93 | 68 | 126 |
| White; Black or African American | 15 | 12 | 3 | 17 | 10 | 10 | 16 | 9 | 21 | 7 | 23 |
| White; American Indian and Alaska Native | 22 | 19 | 12 | 22 | 11 | 20 | 10 | 8 | 11 | 21 | 29 |
| White; Asian | 4 | 10 | 1 | 2 | 6 | 4 | 0 | 3 | 4 | 13 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 34 | 24 | 27 | 55 | 45 | 25 | 40 | 31 | 36 | 18 | 58 |
| Black or African American; American Indian and Alaska Native | 8 | 3 | 2 | 7 | 5 | 11 | 10 | 0 | 14 | 0 | 2 |
| Black or African American; Asian | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 12 | 1 | 1 | 13 | 2 | 9 | 11 | 6 | 5 | 5 | 7 |
| American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 6 | 10 | 5 | 3 | 3 | 8 | 7 | 3 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 8 | 3 | 1 | 3 | 3 | 5 | 2 | 1 | 1 |
| White; Black or African American; Asian | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 103 of 732

Table: DECENNIALPL2020.P3

| Label | H25, Guilford County, North Carolina | H26, Guilford County, North Carolina | H28, Guilford County, North Carolina | OR1, Guilford County, North Carolina | OR2, Guilford County, North Carolina | PG1, Guilford County, North Carolina | PG2, Guilford County, North Carolina | RC1, Guilford County, North Carolina | RC2, Guilford County, North Carolina | SF1, Guilford County, North Carolina | SF2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,354 | 2,186 | 3,103 | 3,822 | 2,549 | 2,143 | 2,848 | 3,930 | 6,325 | 3,423 | 1,729 |
| Population of one race: | 3,211 | 2,092 | 2,916 | 3,615 | 2,426 | 2,039 | 2,785 | 3,744 | 6,008 | 3,237 | 1,651 |
| White alone | 2,332 | 1,472 | 1,653 | 3,124 | 2,040 | 1,452 | 2,450 | 2,269 | 3,826 | 2,739 | 1,534 |
| Black or African American alone | 533 | 393 | 902 | 184 | 139 | 453 | 253 | 1,327 | 1,777 | 196 | 54 |
| American Indian and Alaska Native alone | 6 | 2 | 15 | 10 | 5 | 18 | 17 | 11 | 25 | 8 | 11 |
| Asian alone | 251 | 159 | 222 | 236 | 199 | 9 | 16 | 65 | 151 | 197 | 22 |
| Native Hawaiian and Other Pacific Islander alone | 7 | 4 | 4 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 |
| Some Other Race alone | 82 | 62 | 120 | 61 | 43 | 105 | 46 | 72 | 229 | 95 | 28 |
| Population of two or more races: | 143 | 94 | 187 | 207 | 123 | 104 | 63 | 186 | 317 | 186 | 78 |
| Population of two races: | 134 | 84 | 170 | 198 | 117 | 94 | 54 | 177 | 300 | 178 | 72 |
| White; Black or African American | 18 | 3 | 12 | 17 | 13 | 10 | 8 | 34 | 44 | 15 | 10 |
| White; American Indian and Alaska Native | 31 | 18 | 30 | 39 | 28 | 29 | 19 | 33 | 78 | 56 | 17 |
| White; Asian | 12 | 11 | 10 | 15 | 11 | 1 | 2 | 15 | 13 | 18 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Some Other Race | 62 | 43 | 104 | 110 | 62 | 35 | 22 | 67 | 117 | 82 | 40 |
| Black or African American; American Indian and Alaska Native | 7 | 1 | 2 | 0 | 0 | 10 | 0 | 6 | 25 | 1 | 1 |
| Black or African American; Asian | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 2 | 10 | 2 | 0 | 8 | 2 | 10 | 17 | 4 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 5 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Population of three races: | 9 | 6 | 17 | 9 | 6 | 10 | 9 | 8 | 17 | 7 | 4 |
| White; Black or African American; American Indian and Alaska Native | 2 | 2 | 10 | 1 | 0 | 8 | 3 | 2 | 10 | 5 | 3 |
| White; Black or African American; Asian | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 1 | 5 | 0 | 5 | 0 | 0 | 2 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 4 | 0 | 1 | 2 | 3 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 104 of 732

| Label | SF3, Guilford County, North Carolina | SF4, Guilford County, North Carolina | CG3A, Guilford County, North Carolina | CG3B, Guilford County, North Carolina | FEN1, Guilford County, North Carolina | FEN2, Guilford County, North Carolina | FRSA, Guilford County, North Carolina | FRSB, Guilford County, North Carolina | G40B, Guilford County, North Carolina | G41A, Guilford County, North Carolina | G41B, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,366 | 3,667 | 1,813 | 2,715 | 4,091 | 1,993 | 2,339 | 1,448 | 1,601 | 2,009 | 2,333 |
| Population of one race: | 3,186 | 3,485 | 1,747 | 2,591 | 3,954 | 1,928 | 2,196 | 1,340 | 1,525 | 1,876 | 2,169 |
| White alone | 2,172 | 2,804 | 1,371 | 1,911 | 1,499 | 1,602 | 1,610 | 1,043 | 1,161 | 1,323 | 1,595 |
| Black or African American alone | 290 | 283 | 228 | 478 | 2,191 | 270 | 361 | 190 | 217 | 414 | 266 |
| American Indian and Alaska Native alone | 5 | 1 | 3 | 4 | 32 | 12 | 6 | 3 | 11 | 2 | 6 |
| Asian alone | 652 | 339 | 111 | 167 | 79 | 22 | 170 | 58 | 126 | 70 | 226 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 67 | 58 | 34 | 31 | 153 | 20 | 49 | 45 | 10 | 67 | 76 |
| Population of two or more races: | 180 | 182 | 66 | 124 | 137 | 65 | 143 | 108 | 76 | 133 | 164 |
| Population of two races: | 175 | 174 | 58 | 118 | 126 | 58 | 139 | 99 | 73 | 129 | 153 |
| White; Black or African American | 15 | 12 | 12 | 7 | 29 | 4 | 8 | 8 | 17 | 20 | 9 |
| White; American Indian and Alaska Native | 45 | 27 | 5 | 13 | 33 | 21 | 31 | 25 | 14 | 24 | 33 |
| White; Asian | 8 | 19 | 3 | 8 | 3 | 7 | 16 | 3 | 3 | 15 | 21 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| White; Some Other Race | 87 | 99 | 29 | 80 | 35 | 16 | 78 | 57 | 35 | 60 | 67 |
| Black or African American; American Indian and Alaska Native | 12 | 8 | 6 | 2 | 8 | 0 | 1 | 4 | 0 | 5 | 2 |
| Black or African American; Asian | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 4 | 2 | 4 | 13 | 3 | 3 | 2 | 1 | 2 | 10 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 8 | 8 | 6 | 9 | 7 | 4 | 8 | 3 | 4 | 10 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 7 | 4 | 5 | 4 | 2 | 0 | 1 | 0 | 2 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 5 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 105 of 732

| Label | G42A, Guilford County, North Carolina | G42B, Guilford County, North Carolina | H19A, Guilford County, North Carolina | H19B, Guilford County, North Carolina | H20A, Guilford County, North Carolina | H20B, Guilford County, North Carolina | H29A, Guilford County, North Carolina | H29B, Guilford County, North Carolina | JAM1, Guilford County, North Carolina | JAM2, Guilford County, North Carolina | JAM3, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,647 | 1,085 | 1,706 | 1,285 | 1,682 | 1,316 | 2,723 | 3,541 | 2,821 | 1,916 | 2,035 |
| Population of one race: | 1,550 | 1,060 | 1,623 | 1,200 | 1,590 | 1,266 | 2,579 | 3,373 | 2,680 | 1,821 | 1,929 |
| White alone | 1,211 | 990 | 375 | 769 | 995 | 896 | 1,361 | 1,909 | 2,154 | 1,353 | 1,318 |
| Black or African American alone | 251 | 54 | 1,000 | 344 | 422 | 264 | 827 | 932 | 397 | 325 | 322 |
| American Indian and Alaska Native alone | 2 | 4 | 8 | 2 | 13 | 4 | 7 | 24 | 6 | 8 | 8 |
| Asian alone | 55 | 7 | 107 | 55 | 87 | 72 | 279 | 362 | 80 | 91 | 204 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| Some Other Race alone | 28 | 5 | 133 | 30 | 73 | 30 | 103 | 144 | 41 | 44 | 76 |
| Population of two or more races: | 97 | 25 | 83 | 85 | 92 | 50 | 144 | 168 | 141 | 95 | 106 |
| Population of two races: | 95 | 23 | 77 | 76 | 87 | 50 | 139 | 154 | 133 | 81 | 100 |
| White; Black or African American | 9 | 3 | 10 | 9 | 15 | 4 | 9 | 16 | 18 | 13 | 17 |
| White; American Indian and Alaska Native | 18 | 3 | 4 | 15 | 18 | 15 | 24 | 21 | 32 | 19 | 16 |
| White; Asian | 16 | 7 | 1 | 13 | 5 | 1 | 18 | 18 | 18 | 9 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 40 | 8 | 40 | 30 | 43 | 27 | 71 | 76 | 57 | 35 | 40 |
| Black or African American; American Indian and Alaska Native | 4 | 0 | 9 | 3 | 5 | 2 | 3 | 3 | 0 | 0 | 6 |
| Black or African American; Asian | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 2 | 7 | 1 | 1 | 0 | 10 | 10 | 1 | 3 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 5 | 5 | 0 | 0 | 2 | 4 | 3 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 1 | 1 | 5 | 6 | 5 | 0 | 4 | 14 | 8 | 14 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 2 | 6 | 5 | 0 | 3 | 9 | 3 | 1 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 106 of 732

| Label | JAM4, Guilford County, North Carolina | JAM5, Guilford County, North Carolina | JEF1, Guilford County, North Carolina | JEF2, Guilford County, North Carolina | JEF3, Guilford County, North Carolina | JEF4, Guilford County, North Carolina | MON1, Guilford County, North Carolina | MON3, Guilford County, North Carolina | NDR1, Guilford County, North Carolina | NMAD, Guilford County, North Carolina | SDR1, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,941 | 1,945 | 3,634 | 3,468 | 4,081 | 2,214 | 3,593 | 4,766 | 2,957 | 3,148 | 6,195 |
| Population of one race: | 2,794 | 1,844 | 3,428 | 3,237 | 3,860 | 2,109 | 3,388 | 4,536 | 2,794 | 2,980 | 5,891 |
| White alone | 2,229 | 1,425 | 1,947 | 1,418 | 948 | 1,376 | 1,248 | 3,494 | 2,383 | 1,628 | 4,177 |
| Black or African American alone | 313 | 85 | 1,206 | 1,572 | 2,629 | 594 | 1,796 | 791 | 140 | 1,104 | 730 |
| American Indian and Alaska Native alone | 22 | 14 | 15 | 36 | 30 | 30 | 32 | 23 | 13 | 15 | 20 |
| Asian alone | 165 | 244 | 67 | 53 | 104 | 67 | 60 | 78 | 184 | 71 | 824 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 7 |
| Some Other Race alone | 65 | 74 | 192 | 156 | 149 | 42 | 252 | 150 | 74 | 156 | 133 |
| Population of two or more races: | 147 | 101 | 206 | 231 | 221 | 105 | 205 | 230 | 163 | 168 | 304 |
| Population of two races: | 145 | 99 | 197 | 222 | 188 | 99 | 184 | 212 | 151 | 152 | 293 |
| White; Black or African American | 12 | 12 | 15 | 30 | 32 | 8 | 28 | 15 | 7 | 20 | 34 |
| White; American Indian and Alaska Native | 40 | 24 | 29 | 39 | 19 | 27 | 18 | 60 | 47 | 44 | 45 |
| White; Asian | 15 | 7 | 3 | 1 | 4 | 5 | 9 | 13 | 10 | 7 | 30 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 |
| White; Some Other Race | 70 | 50 | 92 | 96 | 66 | 48 | 76 | 107 | 77 | 56 | 151 |
| Black or African American; American Indian and Alaska Native | 4 | 0 | 15 | 25 | 51 | 6 | 27 | 9 | 7 | 7 | 12 |
| Black or African American; Asian | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 1 | 42 | 26 | 14 | 4 | 17 | 3 | 0 | 17 | 13 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| Population of three races: | 2 | 2 | 7 | 9 | 29 | 3 | 21 | 18 | 11 | 15 | 10 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 4 | 7 | 18 | 1 | 13 | 12 | 5 | 7 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Some Other Race | 0 | 1 | 1 | 0 | 2 | 0 | 4 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 0 | 4 | 1 | 4 | 0 | 2 | 4 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SMAD, Guilford County, North Carolina | STOK, Guilford County, North Carolina | SUM1, Guilford County, North Carolina | SUM2, Guilford County, North Carolina | SUM3, Guilford County, North Carolina | SUM4, Guilford County, North Carolina | G40A1, Guilford County, North Carolina | G40A2, Guilford County, North Carolina | H27-A, Guilford County, North Carolina | H27-B, Guilford County, North Carolina | MON2A, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,947 | 4,456 | 2,596 | 2,718 | 1,494 | 2,160 | 1,653 | 1,516 | 2,136 | 2,346 | 3,973 |
| Population of one race: | 2,774 | 4,274 | 2,438 | 2,584 | 1,410 | 2,075 | 1,552 | 1,453 | 2,043 | 2,188 | 3,748 |
| White alone | 1,915 | 3,825 | 905 | 1,086 | 1,164 | 1,944 | 1,272 | 1,067 | 1,329 | 1,338 | 1,117 |
| Black or African American alone | 724 | 228 | 1,292 | 1,244 | 89 | 49 | 162 | 276 | 350 | 378 | 2,378 |
| American Indian and Alaska Native alone | 15 | 28 | 18 | 33 | 17 | 15 | 1 | 6 | 19 | 13 | 29 |
| Asian alone | 14 | 102 | 104 | 71 | 5 | 11 | 90 | 67 | 279 | 379 | 45 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 0 |
| Some Other Race alone | 106 | 91 | 118 | 149 | 135 | 56 | 26 | 37 | 66 | 76 | 179 |
| Population of two or more races: | 173 | 182 | 158 | 134 | 84 | 85 | 101 | 63 | 93 | 158 | 225 |
| Population of two races: | 150 | 178 | 153 | 120 | 83 | 85 | 94 | 63 | 86 | 151 | 206 |
| White; Black or African American | 23 | 12 | 23 | 28 | 16 | 12 | 16 | 12 | 8 | 16 | 45 |
| White; American Indian and Alaska Native | 44 | 43 | 16 | 15 | 21 | 41 | 10 | 9 | 10 | 20 | 39 |
| White; Asian | 6 | 13 | 5 | 3 | 4 | 2 | 12 | 2 | 7 | 11 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 5 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 54 | 97 | 59 | 56 | 38 | 29 | 50 | 30 | 55 | 94 | 46 |
| Black or African American; American Indian and Alaska Native | 8 | 5 | 23 | 13 | 0 | 0 | 0 | 1 | 4 | 0 | 39 |
| Black or African American; Asian | 3 | 0 | 11 | 1 | 2 | 0 | 1 | 5 | 1 | 0 | 7 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; Some Other Race | 5 | 0 | 12 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 20 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 22 | 4 | 5 | 11 | 0 | 0 | 7 | 0 | 7 | 7 | 16 |
| White; Black or African American; American Indian and Alaska Native | 7 | 1 | 5 | 6 | 0 | 0 | 0 | 0 | 6 | 3 | 13 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 6 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 108 of 732

Table: DECENNIALPL2020.P3

| Label | MON2B, Guilford County, North Carolina | NCGR1, Guilford County, North Carolina | NCGR2, Guilford County, North Carolina | NWASH, Guilford County, North Carolina | SCLAY, Guilford County, North Carolina | SWASH, Guilford County, North Carolina | NCLAY1, Guilford County, North Carolina | NCLAY2, Guilford County, North Carolina | SCOTLAND NECK, Halifax County, North Carolina | HALIFAX, Halifax County, North Carolina | HOLLISTER, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,852 | 3,143 | 2,474 | 1,395 | 2,183 | 1,064 | 2,517 | 1,468 | 2,438 | 2,299 | 2,291 |
| Population of one race: | 1,739 | 3,036 | 2,351 | 1,343 | 2,104 | 1,021 | 2,413 | 1,417 | 2,398 | 2,250 | 2,193 |
| White alone | 796 | 2,648 | 2,104 | 1,236 | 1,960 | 902 | 1,800 | 1,277 | 644 | 643 | 212 |
| Black or African American alone | 872 | 233 | 154 | 74 | 85 | 81 | 509 | 81 | 1,706 | 1,522 | 905 |
| American Indian and Alaska Native alone | 5 | 7 | 6 | 8 | 16 | 8 | 11 | 12 | 5 | 15 | 1,048 |
| Asian alone | 29 | 109 | 65 | 1 | 8 | 6 | 48 | 26 | 3 | 2 | 3 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 36 | 37 | 21 | 24 | 34 | 24 | 45 | 21 | 40 | 68 | 24 |
| Population of two or more races: | 113 | 107 | 123 | 52 | 79 | 43 | 104 | 51 | 40 | 49 | 98 |
| Population of two races: | 103 | 97 | 119 | 50 | 75 | 35 | 100 | 47 | 36 | 46 | 85 |
| White; Black or African American | 12 | 5 | 0 | 12 | 6 | 4 | 11 | 4 | 13 | 14 | 32 |
| White; American Indian and Alaska Native | 25 | 28 | 24 | 29 | 34 | 17 | 24 | 24 | 3 | 8 | 9 |
| White; Asian | 3 | 12 | 9 | 0 | 3 | 5 | 7 | 3 | 0 | 0 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 31 | 50 | 83 | 8 | 18 | 4 | 37 | 12 | 8 | 16 | 5 |
| Black or African American; American Indian and Alaska Native | 16 | 0 | 0 | 0 | 3 | 1 | 6 | 0 | 9 | 8 | 26 |
| Black or African American; Asian | 4 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 11 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 9 | 9 | 4 | 2 | 4 | 6 | 4 | 4 | 4 | 2 | 13 |
| White; Black or African American; American Indian and Alaska Native | 3 | 8 | 2 | 1 | 1 | 3 | 4 | 3 | 1 | 0 | 10 |
| White; Black or African American; Asian | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 109 of 732

| Label | HOGBOOD, Halifax County, North Carolina | ROANOKE RAPIDS CIVIC, Halifax County, North Carolina | CONOCONNARA, Halifax County, North Carolina | ENFIELD 1, Halifax County, North Carolina | ROANOKE RAPIDS 3, Halifax County, North Carolina | ROANOKE RAPIDS 4, Halifax County, North Carolina | ROANOKE RAPIDS 5, Halifax County, North Carolina | ROANOKE RAPIDS 7, Halifax County, North Carolina | ROANOKE RAPIDS 9, Halifax County, North Carolina | BUTTERWOOD, Halifax County, North Carolina | ENFIELD 2, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,147 | 2,461 | 331 | 2,132 | 1,286 | 1,016 | 1,117 | 1,299 | 2,984 | 443 | 1,308 |
| Population of one race: | 1,121 | 2,386 | 328 | 2,086 | 1,209 | 1,003 | 1,087 | 1,252 | 2,889 | 429 | 1,278 |
| White alone | 471 | 1,490 | 106 | 397 | 985 | 835 | 775 | 420 | 1,048 | 175 | 177 |
| Black or African American alone | 603 | 821 | 205 | 1,647 | 192 | 116 | 260 | 788 | 1,794 | 234 | 1,075 |
| American Indian and Alaska Native alone | 2 | 22 | 5 | 17 | 5 | 6 | 11 | 7 | 11 | 16 | 11 |
| Asian alone | 0 | 25 | 0 | 0 | 6 | 25 | 8 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| Some Other Race alone | 45 | 28 | 11 | 25 | 20 | 21 | 32 | 36 | 36 | 3 | 14 |
| Population of two or more races: | 26 | 75 | 3 | 46 | 77 | 13 | 30 | 47 | 95 | 14 | 30 |
| Population of two races: | 24 | 55 | 3 | 43 | 73 | 13 | 24 | 46 | 82 | 13 | 26 |
| White; Black or African American | 6 | 11 | 0 | 28 | 6 | 2 | 0 | 15 | 26 | 0 | 11 |
| White; American Indian and Alaska Native | 14 | 14 | 0 | 1 | 25 | 1 | 2 | 11 | 24 | 2 | 3 |
| White; Asian | 1 | 4 | 0 | 2 | 11 | 0 | 3 | 0 | 0 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 0 | 11 | 2 | 4 | 25 | 4 | 14 | 6 | 12 | 0 | 0 |
| Black or African American; American Indian and Alaska Native | 3 | 14 | 1 | 6 | 4 | 4 | 2 | 11 | 12 | 8 | 11 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 6 | 1 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 17 | 0 | 2 | 4 | 0 | 5 | 1 | 12 | 1 | 4 |
| White; Black or African American; American Indian and Alaska Native | 1 | 5 | 0 | 2 | 3 | 0 | 2 | 1 | 8 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 110 of 732

| Label | FAUCETT, Halifax County, North Carolina | LITTLETON 1, Halifax County, North Carolina | LITTLETON 2, Halifax County, North Carolina | RINGWOOD, Halifax County, North Carolina | ROANOKE RAPIDS 10, Halifax County, North Carolina | ROANOKE RAPIDS 11, Halifax County, North Carolina | ROANOKE RAPIDS 1-2, Halifax County, North Carolina | WELDON 3, Halifax County, North Carolina | WELDON 1-2, Halifax County, North Carolina | ANDERSON CREEK, Harnett County, North Carolina | BARBECUE, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,342 | 1,517 | 1,438 | 1,292 | 2,809 | 2,755 | 1,481 | 2,295 | 1,494 | 12,608 | 16,849 |
| Population of one race: | 1,313 | 1,493 | 1,416 | 1,253 | 2,731 | 2,682 | 1,414 | 2,249 | 1,446 | 11,530 | 15,318 |
| White alone | 791 | 484 | 1,039 | 175 | 1,614 | 1,743 | 901 | 737 | 335 | 7,422 | 10,324 |
| Black or African American alone | 499 | 979 | 347 | 1,014 | 984 | 861 | 459 | 1,477 | 1,076 | 3,106 | 3,508 |
| American Indian and Alaska Native alone | 4 | 11 | 14 | 36 | 13 | 24 | 14 | 10 | 10 | 152 | 149 |
| Asian alone | 7 | 6 | 4 | 2 | 96 | 13 | 12 | 9 | 3 | 247 | 374 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 42 | 50 |
| Some Other Race alone | 12 | 13 | 12 | 26 | 23 | 41 | 27 | 16 | 20 | 561 | 913 |
| Population of two or more races: | 29 | 24 | 22 | 39 | 78 | 73 | 67 | 46 | 48 | 1,078 | 1,531 |
| Population of two races: | 29 | 21 | 20 | 27 | 66 | 68 | 63 | 46 | 48 | 998 | 1,424 |
| White; Black or African American | 6 | 4 | 2 | 9 | 5 | 13 | 21 | 9 | 17 | 116 | 206 |
| White; American Indian and Alaska Native | 13 | 1 | 7 | 3 | 17 | 17 | 9 | 8 | 7 | 247 | 243 |
| White; Asian | 0 | 1 | 1 | 0 | 6 | 6 | 2 | 0 | 0 | 104 | 150 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 15 | 13 |
| White; Some Other Race | 0 | 0 | 5 | 2 | 16 | 15 | 25 | 5 | 10 | 390 | 621 |
| Black or African American; American Indian and Alaska Native | 3 | 12 | 2 | 10 | 7 | 8 | 5 | 10 | 6 | 49 | 53 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 10 | 17 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 6 |
| Black or African American; Some Other Race | 4 | 0 | 1 | 2 | 7 | 7 | 1 | 9 | 3 | 44 | 89 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 0 | 6 | 0 | 0 | 1 | 0 | 2 | 7 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 10 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Population of three races: | 0 | 2 | 2 | 12 | 12 | 5 | 3 | 0 | 0 | 64 | 92 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 0 | 11 | 12 | 2 | 3 | 0 | 0 | 25 | 46 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 13 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 15 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

| Label | BLACK RIVER, Harnett County, North Carolina | JOHNSONVILLE, Harnett County, North Carolina | STEWARTS CREEK, Harnett County, North Carolina | BOONE TRAIL, Harnett County, North Carolina | COATS/GROVE, Harnett County, North Carolina | EAST AVERASBORO, Harnett County, North Carolina | ERWIN/DUKE, Harnett County, North Carolina | NORTHWEST HARNETT, Harnett County, North Carolina | WEST AVERASBORO, Harnett County, North Carolina | CENTRAL HARNETT LILLINGTON, Harnett County, North Carolina | CENTRAL HARNETT NEILLS CREEK, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 8,787 | 9,729 | 3,050 | 6,702 | 8,304 | 3,790 | 4,939 | 6,898 | 5,371 | 4,096 | 6,946 |
| Population of one race: | 8,155 | 8,820 | 2,898 | 6,332 | 7,870 | 3,636 | 4,755 | 6,503 | 5,173 | 3,944 | 6,678 |
| White alone | 5,866 | 5,771 | 1,381 | 4,721 | 5,953 | 1,919 | 3,604 | 5,421 | 3,486 | 2,058 | 5,163 |
| Black or African American alone | 1,205 | 2,095 | 1,366 | 951 | 979 | 1,466 | 771 | 695 | 1,373 | 1,487 | 1,041 |
| American Indian and Alaska Native alone | 83 | 136 | 56 | 55 | 81 | 57 | 82 | 54 | 65 | 38 | 49 |
| Asian alone | 65 | 150 | 8 | 26 | 49 | 32 | 10 | 32 | 30 | 29 | 116 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 41 | 11 | 8 | 2 | 1 | 6 | 9 | 1 | 6 | 2 |
| Some Other Race alone | 935 | 627 | 76 | 571 | 806 | 161 | 282 | 292 | 218 | 326 | 307 |
| Population of two or more races: | 632 | 909 | 152 | 370 | 434 | 154 | 184 | 395 | 198 | 152 | 268 |
| Population of two races: | 597 | 871 | 130 | 352 | 408 | 132 | 178 | 338 | 186 | 148 | 258 |
| White; Black or African American | 52 | 113 | 18 | 34 | 49 | 11 | 53 | 27 | 15 | 37 | 23 |
| White; American Indian and Alaska Native | 108 | 182 | 44 | 110 | 100 | 50 | 52 | 110 | 28 | 28 | 56 |
| White; Asian | 20 | 64 | 2 | 28 | 25 | 1 | 15 | 34 | 13 | 6 | 34 |
| White; Native Hawaiian and Other Pacific Islander | 7 | 18 | 1 | 0 | 1 | 0 | 0 | 6 | 3 | 1 | 2 |
| White; Some Other Race | 352 | 377 | 38 | 137 | 188 | 42 | 49 | 146 | 91 | 47 | 123 |
| Black or African American; American Indian and Alaska Native | 9 | 32 | 17 | 11 | 11 | 22 | 3 | 1 | 11 | 12 | 5 |
| Black or African American; Asian | 0 | 15 | 5 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 0 | 1 | 1 | 3 | 0 | 4 | 0 | 0 |
| Black or African American; Some Other Race | 38 | 40 | 1 | 11 | 3 | 3 | 1 | 0 | 11 | 15 | 6 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 11 | 11 | 0 | 15 | 10 | 0 | 1 | 8 | 8 | 1 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 9 | 2 | 2 | 5 | 0 | 0 | 3 | 0 | 0 | 4 |
| Asian; Some Other Race | 0 | 6 | 0 | 2 | 7 | 1 | 1 | 1 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 32 | 33 | 21 | 17 | 23 | 22 | 5 | 56 | 11 | 4 | 5 |
| White; Black or African American; American Indian and Alaska Native | 6 | 8 | 15 | 11 | 10 | 16 | 3 | 9 | 10 | 0 | 0 |
| White; Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 9 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 2 |
| White; American Indian and Alaska Native; Asian | 1 | 2 | 4 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 9 | 4 | 0 | 3 | 6 | 2 | 2 | 43 | 1 | 3 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 112 of 732

| Label | PIGEON, Haywood County, North Carolina | ALLENS CREEK, Haywood County, North Carolina | BIG CREEK, Haywood County, North Carolina | CECIL, Haywood County, North Carolina | CRABTREE, Haywood County, North Carolina | EAST FORK, Haywood County, North Carolina | HAZELWOOD, Haywood County, North Carolina | IRON DUFF, Haywood County, North Carolina | IVY HILL, Haywood County, North Carolina | JONATHAN CREEK, Haywood County, North Carolina | LAKE JUNALUSKA, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,037 | 2,600 | 48 | 409 | 1,562 | 1,379 | 1,293 | 1,031 | 4,269 | 3,771 | 2,066 |
| Population of one race: | 2,956 | 2,483 | 38 | 403 | 1,507 | 1,317 | 1,225 | 990 | 4,038 | 3,634 | 1,997 |
| White alone | 2,887 | 2,359 | 35 | 398 | 1,488 | 1,256 | 1,129 | 972 | 3,906 | 3,527 | 1,942 |
| Black or African American alone | 7 | 16 | 2 | 1 | 0 | 2 | 37 | 3 | 20 | 9 | 14 |
| American Indian and Alaska Native alone | 10 | 22 | 0 | 2 | 0 | 9 | 11 | 1 | 21 | 14 | 2 |
| Asian alone | 11 | 26 | 0 | 0 | 5 | 9 | 4 | 3 | 42 | 15 | 23 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 41 | 60 | 1 | 2 | 14 | 41 | 44 | 11 | 49 | 69 | 16 |
| Population of two or more races: | 81 | 117 | 10 | 6 | 55 | 62 | 68 | 41 | 231 | 137 | 69 |
| Population of two races: | 79 | 117 | 8 | 6 | 51 | 61 | 66 | 41 | 228 | 127 | 66 |
| White; Black or African American | 4 | 6 | 1 | 0 | 3 | 1 | 3 | 7 | 8 | 10 | 14 |
| White; American Indian and Alaska Native | 46 | 56 | 4 | 6 | 22 | 31 | 25 | 19 | 104 | 44 | 20 |
| White; Asian | 4 | 3 | 1 | 0 | 2 | 3 | 4 | 0 | 8 | 9 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| White; Some Other Race | 21 | 50 | 1 | 0 | 23 | 23 | 23 | 15 | 103 | 58 | 22 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 4 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 3 | 10 | 2 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 7 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PIGEON CENTER, Haywood County, North Carolina | SAUNOOK, Haywood County, North Carolina | WAYNESVILLE CENTER, Haywood County, North Carolina | WAYNESVILLE EAST, Haywood County, North Carolina | WHITE OAK, Haywood County, North Carolina | WAYNESVILLE WEST, Haywood County, North Carolina | BEAVERDAM 1, Haywood County, North Carolina | BEAVERDAM 2, Haywood County, North Carolina | BEAVERDAM 3, Haywood County, North Carolina | BEAVERDAM 4, Haywood County, North Carolina | BEAVERDAM 7, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,324 | 2,339 | 907 | 1,614 | 338 | 1,997 | 1,555 | 1,365 | 2,224 | 1,869 | 1,310 |
| Population of one race: | 1,294 | 2,243 | 868 | 1,579 | 328 | 1,921 | 1,480 | 1,292 | 2,132 | 1,821 | 1,261 |
| White alone | 1,270 | 2,167 | 778 | 1,513 | 324 | 1,840 | 1,414 | 1,247 | 2,057 | 1,776 | 1,208 |
| Black or African American alone | 7 | 13 | 36 | 5 | 1 | 29 | 25 | 11 | 18 | 12 | 17 |
| American Indian and Alaska Native alone | 2 | 16 | 9 | 7 | 3 | 6 | 14 | 9 | 14 | 5 | 12 |
| Asian alone | 0 | 8 | 14 | 15 | 0 | 16 | 6 | 0 | 13 | 11 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 15 | 39 | 31 | 39 | 0 | 30 | 21 | 25 | 30 | 17 | 19 |
| Population of two or more races: | 30 | 96 | 39 | 35 | 10 | 76 | 75 | 73 | 92 | 48 | 49 |
| Population of two races: | 28 | 92 | 33 | 32 | 9 | 75 | 71 | 70 | 90 | 48 | 48 |
| White; Black or African American | 1 | 1 | 4 | 0 | 1 | 5 | 5 | 10 | 2 | 2 | 6 |
| White; American Indian and Alaska Native | 7 | 54 | 11 | 22 | 6 | 33 | 44 | 29 | 38 | 21 | 34 |
| White; Asian | 1 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 9 | 4 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 16 | 33 | 12 | 10 | 0 | 33 | 20 | 30 | 41 | 21 | 8 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 3 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 114 of 732

| Label | BEAVERDAM 5/6, Haywood County, North Carolina | CLYDE NORTH, Haywood County, North Carolina | CLYDE SOUTH, Haywood County, North Carolina | FINES CREEK 1, Haywood County, North Carolina | FINES CREEK 2, Haywood County, North Carolina | WAYNESVILLE SOUTH 1, Haywood County, North Carolina | WAYNESVILLE SOUTH 2, Haywood County, North Carolina | ARMORY, Henderson County, North Carolina | ATKINSON, Henderson County, North Carolina | BAT CAVE, Henderson County, North Carolina | BRICKTON, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,069 | 2,424 | 2,871 | 799 | 166 | 2,379 | 2,076 | 1,933 | 3,296 | 1,007 | 1,705 |
| Population of one race: | 1,988 | 2,299 | 2,739 | 776 | 161 | 2,287 | 1,988 | 1,826 | 3,137 | 956 | 1,587 |
| White alone | 1,829 | 2,202 | 2,587 | 767 | 159 | 2,203 | 1,880 | 1,509 | 3,019 | 916 | 1,148 |
| Black or African American alone | 115 | 21 | 51 | 0 | 0 | 32 | 46 | 25 | 35 | 13 | 169 |
| American Indian and Alaska Native alone | 14 | 9 | 25 | 3 | 1 | 12 | 14 | 10 | 8 | 7 | 10 |
| Asian alone | 3 | 18 | 14 | 2 | 0 | 17 | 12 | 27 | 18 | 4 | 111 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 7 | 0 | 8 |
| Some Other Race alone | 27 | 49 | 61 | 4 | 1 | 23 | 36 | 236 | 50 | 16 | 141 |
| Population of two or more races: | 81 | 125 | 132 | 23 | 5 | 92 | 88 | 107 | 159 | 51 | 118 |
| Population of two races: | 70 | 120 | 126 | 20 | 5 | 90 | 82 | 101 | 155 | 50 | 112 |
| White; Black or African American | 7 | 6 | 12 | 2 | 0 | 5 | 6 | 6 | 9 | 13 | 12 |
| White; American Indian and Alaska Native | 37 | 50 | 66 | 11 | 0 | 43 | 33 | 17 | 64 | 8 | 35 |
| White; Asian | 5 | 3 | 3 | 0 | 0 | 6 | 6 | 1 | 4 | 4 | 9 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 4 |
| White; Some Other Race | 21 | 57 | 45 | 7 | 5 | 32 | 36 | 71 | 72 | 25 | 46 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 10 | 5 | 6 | 3 | 0 | 2 | 5 | 6 | 4 | 1 | 6 |
| White; Black or African American; American Indian and Alaska Native | 9 | 4 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 115 of 732

| Label | CRAB CREEK, Henderson County, North Carolina | CLEAR CREEK, Henderson County, North Carolina | EDNEYVILLE, Henderson County, North Carolina | EAST FLAT ROCK, Henderson County, North Carolina | ETOWAH SOUTH, Henderson County, North Carolina | ETOWAH VALLEY, Henderson County, North Carolina | FLETCHER, Henderson County, North Carolina | FLAT ROCK, Henderson County, North Carolina | GRIMESDALE, Henderson County, North Carolina | GREEN RIVER, Henderson County, North Carolina | HOOPERS CREEK, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,357 | 5,061 | 3,376 | 3,849 | 2,480 | 2,757 | 4,997 | 3,003 | 1,478 | 2,684 | 3,415 |
| Population of one race: | 1,277 | 4,805 | 3,172 | 3,571 | 2,355 | 2,589 | 4,677 | 2,906 | 1,380 | 2,561 | 3,257 |
| White alone | 1,237 | 4,248 | 2,823 | 2,553 | 2,209 | 2,456 | 4,039 | 2,854 | 1,125 | 2,494 | 3,009 |
| Black or African American alone | 9 | 160 | 51 | 150 | 31 | 40 | 285 | 13 | 58 | 9 | 98 |
| American Indian and Alaska Native alone | 4 | 28 | 10 | 32 | 17 | 7 | 28 | 7 | 13 | 11 | 11 |
| Asian alone | 6 | 67 | 14 | 43 | 22 | 35 | 133 | 13 | 31 | 10 | 61 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 27 | 0 | 84 | 1 | 1 | 1 | 4 | 12 | 2 | 1 |
| Some Other Race alone | 18 | 275 | 274 | 709 | 75 | 50 | 191 | 15 | 141 | 35 | 77 |
| Population of two or more races: | 80 | 256 | 204 | 278 | 125 | 168 | 320 | 97 | 98 | 123 | 158 |
| Population of two races: | 78 | 231 | 196 | 263 | 122 | 163 | 315 | 90 | 98 | 118 | 156 |
| White; Black or African American | 8 | 30 | 5 | 5 | 8 | 2 | 17 | 8 | 14 | 2 | 18 |
| White; American Indian and Alaska Native | 37 | 59 | 47 | 72 | 58 | 53 | 51 | 21 | 15 | 47 | 60 |
| White; Asian | 1 | 5 | 2 | 7 | 2 | 8 | 17 | 3 | 7 | 4 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| White; Some Other Race | 27 | 130 | 137 | 171 | 54 | 97 | 215 | 56 | 57 | 62 | 68 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 1 | 1 | 1 |
| Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 1 | 1 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 20 | 3 | 15 | 3 | 5 | 4 | 7 | 0 | 4 | 2 |
| White; Black or African American; American Indian and Alaska Native | 1 | 11 | 1 | 0 | 3 | 4 | 2 | 5 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 6 | 0 | 10 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 116 of 732

| Label | HORSE SHOE, Henderson County, North Carolina | LONG JOHN MOUNTAIN, Henderson County, North Carolina | LAUREL PARK, Henderson County, North Carolina | MOORES GROVE, Henderson County, North Carolina | NORTH BLUE RIDGE, Henderson County, North Carolina | NORTHEAST, Henderson County, North Carolina | NORTH MILLS RIVER, Henderson County, North Carolina | NORTHWEST, Henderson County, North Carolina | PARK RIDGE, Henderson County, North Carolina | PISGAH VIEW, Henderson County, North Carolina | RUGBY, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,601 | 1,990 | 1,885 | 1,497 | 5,212 | 2,443 | 3,106 | 2,389 | 3,210 | 2,136 | 2,583 |
| Population of one race: | 2,487 | 1,914 | 1,834 | 1,352 | 4,844 | 2,288 | 2,973 | 2,288 | 3,057 | 2,054 | 2,463 |
| White alone | 2,350 | 1,873 | 1,794 | 1,076 | 3,754 | 1,907 | 2,778 | 1,963 | 2,745 | 1,952 | 2,230 |
| Black or African American alone | 38 | 4 | 10 | 36 | 113 | 123 | 47 | 63 | 96 | 30 | 46 |
| American Indian and Alaska Native alone | 3 | 0 | 1 | 23 | 16 | 17 | 7 | 13 | 9 | 3 | 7 |
| Asian alone | 8 | 21 | 12 | 18 | 36 | 61 | 32 | 28 | 45 | 18 | 22 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 1 | 3 | 19 | 52 | 9 | 8 | 8 | 4 | 0 | 17 |
| Some Other Race alone | 80 | 15 | 14 | 180 | 873 | 171 | 101 | 213 | 158 | 51 | 141 |
| Population of two or more races: | 114 | 76 | 51 | 145 | 368 | 155 | 133 | 101 | 153 | 82 | 120 |
| Population of two races: | 109 | 75 | 51 | 140 | 359 | 153 | 121 | 95 | 153 | 81 | 117 |
| White; Black or African American | 6 | 4 | 4 | 3 | 18 | 7 | 10 | 6 | 11 | 8 | 8 |
| White; American Indian and Alaska Native | 33 | 14 | 17 | 15 | 93 | 60 | 39 | 28 | 54 | 31 | 32 |
| White; Asian | 5 | 2 | 2 | 3 | 3 | 8 | 11 | 7 | 13 | 7 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 62 | 54 | 25 | 115 | 233 | 71 | 56 | 51 | 74 | 33 | 74 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 2 | 6 | 0 | 3 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 5 | 1 | 0 | 4 | 9 | 2 | 10 | 4 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 117 of 732

| Label | RAVEN ROCK, Henderson County, North Carolina | SOUTH BLUE RIDGE, Henderson County, North Carolina | SOUTHEAST, Henderson County, North Carolina | SOUTH MILLS RIVER, Henderson County, North Carolina | SOUTHWEST, Henderson County, North Carolina | HENDERSONVILLE-1, Henderson County, North Carolina | HENDERSONVILLE-2, Henderson County, North Carolina | HENDERSONVILLE-3, Henderson County, North Carolina | AHOSKIE 1, Hertford County, North Carolina | AHOSKIE 2, Hertford County, North Carolina | AHOSKIE 3, Hertford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,078 | 3,599 | 2,116 | 3,952 | 2,701 | 2,644 | 3,865 | 3,023 | 2,439 | 2,303 | 1,202 |
| Population of one race: | 998 | 3,419 | 1,958 | 3,794 | 2,580 | 2,546 | 3,633 | 2,907 | 2,364 | 2,241 | 1,162 |
| White alone | 971 | 2,966 | 1,422 | 3,626 | 2,384 | 2,301 | 2,702 | 2,538 | 924 | 905 | 108 |
| Black or African American alone | 7 | 41 | 73 | 34 | 45 | 99 | 389 | 203 | 1,356 | 1,275 | 1,032 |
| American Indian and Alaska Native alone | 6 | 37 | 18 | 20 | 12 | 3 | 27 | 8 | 34 | 17 | 20 |
| Asian alone | 3 | 20 | 24 | 24 | 37 | 20 | 44 | 18 | 32 | 19 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 41 | 36 | 22 | 11 | 14 | 32 | 10 | 1 | 0 | 0 |
| Some Other Race alone | 10 | 314 | 385 | 68 | 91 | 109 | 439 | 130 | 17 | 25 | 2 |
| Population of two or more races: | 80 | 180 | 158 | 158 | 121 | 98 | 232 | 116 | 75 | 62 | 40 |
| Population of two races: | 79 | 167 | 154 | 150 | 115 | 91 | 225 | 113 | 61 | 57 | 37 |
| White; Black or African American | 9 | 6 | 4 | 15 | 8 | 4 | 27 | 5 | 22 | 16 | 13 |
| White; American Indian and Alaska Native | 26 | 47 | 29 | 60 | 47 | 23 | 49 | 37 | 24 | 15 | 5 |
| White; Asian | 3 | 6 | 2 | 3 | 9 | 10 | 9 | 11 | 1 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Some Other Race | 40 | 101 | 117 | 69 | 45 | 47 | 129 | 55 | 4 | 12 | 9 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 1 | 1 | 3 | 4 | 0 | 2 | 10 | 9 |
| Black or African American; Asian | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 0 | 1 | 1 | 1 | 5 | 0 | 4 | 4 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 1 | 12 | 4 | 7 | 5 | 7 | 7 | 3 | 7 | 4 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 5 | 0 | 2 | 3 | 0 | 3 | 3 | 3 |
| White; Black or African American; Asian | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 8 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 118 of 732

Table: DECENNIALPL2020.P3

| Label | BRYANTVILLE, Hertford County, North Carolina | COMO, Hertford County, North Carolina | COFIELD, Hertford County, North Carolina | HARRELLSVILLE, Hertford County, North Carolina | MURFREESBORO 1, Hertford County, North Carolina | MURFREESBORO 2, Hertford County, North Carolina | MILLENNIUM, Hertford County, North Carolina | ST JOHN, Hertford County, North Carolina | UNION, Hertford County, North Carolina | WINTON, Hertford County, North Carolina | ALLENDALE, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 483 | 497 | 544 | 843 | 3,464 | 1,171 | 644 | 781 | 866 | 2,402 | 581 |
| Population of one race: | 471 | 472 | 531 | 815 | 3,375 | 1,153 | 595 | 751 | 833 | 2,366 | 537 |
| White alone | 115 | 295 | 156 | 418 | 1,101 | 434 | 474 | 266 | 314 | 1,163 | 72 |
| Black or African American alone | 348 | 165 | 360 | 385 | 2,077 | 671 | 104 | 473 | 485 | 1,113 | 105 |
| American Indian and Alaska Native alone | 4 | 0 | 12 | 8 | 14 | 4 | 6 | 4 | 3 | 48 | 310 |
| Asian alone | 0 | 4 | 0 | 0 | 26 | 0 | 2 | 0 | 0 | 14 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| Some Other Race alone | 4 | 8 | 3 | 4 | 157 | 44 | 9 | 7 | 31 | 27 | 39 |
| Population of two or more races: | 12 | 25 | 13 | 28 | 89 | 18 | 49 | 30 | 33 | 36 | 44 |
| Population of two races: | 12 | 25 | 9 | 26 | 74 | 15 | 46 | 29 | 32 | 27 | 42 |
| White; Black or African American | 5 | 2 | 4 | 7 | 17 | 4 | 7 | 10 | 5 | 3 | 6 |
| White; American Indian and Alaska Native | 1 | 15 | 5 | 18 | 16 | 4 | 29 | 10 | 9 | 2 | 16 |
| White; Asian | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 1 | 2 | 0 | 0 | 16 | 0 | 4 | 5 | 7 | 3 | 2 |
| Black or African American; American Indian and Alaska Native | 2 | 2 | 0 | 0 | 14 | 3 | 5 | 3 | 8 | 15 | 9 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 4 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 4 | 1 | 13 | 3 | 0 | 1 | 1 | 6 | 2 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 2 | 1 | 8 | 1 | 0 | 1 | 1 | 6 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 119 of 732

| Label | ANTIOCH, Hoke County, North Carolina | BLUE SPRINGS, Hoke County, North Carolina | BUCHAN, Hoke County, North Carolina | MCCAIN, Hoke County, North Carolina | ROCKFISH, Hoke County, North Carolina | STONEWALL, Hoke County, North Carolina | WAYSIDE, Hoke County, North Carolina | PHILIPPI, Hoke County, North Carolina | RAEFORD 1, Hoke County, North Carolina | RAEFORD 2, Hoke County, North Carolina | RAEFORD 3, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,553 | 1,111 | 1,145 | 1,917 | 4,508 | 1,569 | 5,785 | 3,303 | 1,631 | 1,070 | 4,117 |
| Population of one race: | 2,428 | 1,040 | 1,057 | 1,785 | 4,123 | 1,479 | 5,190 | 3,016 | 1,555 | 954 | 3,697 |
| White alone | 513 | 300 | 626 | 1,042 | 2,637 | 829 | 2,227 | 1,405 | 600 | 450 | 1,280 |
| Black or African American alone | 525 | 366 | 321 | 530 | 1,036 | 327 | 2,300 | 1,229 | 755 | 386 | 1,725 |
| American Indian and Alaska Native alone | 1,211 | 263 | 70 | 119 | 146 | 220 | 92 | 81 | 100 | 66 | 143 |
| Asian alone | 2 | 2 | 14 | 15 | 63 | 36 | 116 | 75 | 10 | 14 | 72 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 3 | 5 | 9 | 16 | 3 | 20 | 6 | 0 | 1 | 20 |
| Some Other Race alone | 171 | 106 | 21 | 70 | 225 | 64 | 435 | 220 | 90 | 37 | 457 |
| Population of two or more races: | 125 | 71 | 88 | 132 | 385 | 90 | 595 | 287 | 76 | 116 | 420 |
| Population of two races: | 116 | 69 | 80 | 125 | 353 | 80 | 544 | 269 | 75 | 112 | 375 |
| White; Black or African American | 13 | 6 | 2 | 15 | 58 | 12 | 67 | 60 | 4 | 5 | 39 |
| White; American Indian and Alaska Native | 33 | 14 | 35 | 37 | 78 | 37 | 85 | 46 | 10 | 20 | 68 |
| White; Asian | 6 | 2 | 6 | 7 | 39 | 0 | 41 | 27 | 9 | 4 | 23 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 2 | 2 | 0 | 9 | 7 | 0 | 0 | 1 |
| White; Some Other Race | 20 | 31 | 24 | 37 | 128 | 13 | 251 | 92 | 28 | 48 | 135 |
| Black or African American; American Indian and Alaska Native | 24 | 8 | 3 | 15 | 11 | 9 | 18 | 6 | 1 | 7 | 30 |
| Black or African American; Asian | 0 | 1 | 2 | 1 | 6 | 0 | 9 | 4 | 0 | 0 | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 4 | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 5 |
| Black or African American; Some Other Race | 3 | 4 | 1 | 7 | 19 | 1 | 42 | 15 | 7 | 25 | 28 |
| American Indian and Alaska Native; Asian | 1 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 9 | 2 | 1 | 3 | 5 | 2 | 12 | 6 | 11 | 0 | 35 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 3 | 6 | 1 | 3 | 3 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 0 |
| Population of three races: | 7 | 2 | 6 | 7 | 23 | 9 | 41 | 12 | 1 | 4 | 35 |
| White; Black or African American; American Indian and Alaska Native | 3 | 1 | 1 | 4 | 11 | 4 | 13 | 6 | 0 | 0 | 16 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 4 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 0 | 0 | 0 | 1 | 9 | 2 | 0 | 0 | 6 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 4 | 2 | 12 | 0 | 1 | 0 | 10 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 120 of 732

| Label | RAEFORD 4, Hoke County, North Carolina | RAEFORD 5, Hoke County, North Carolina | PUPPY CREEK, Hoke County, North Carolina | BURGESS MILL, Hyde County, North Carolina | FAIRFIELD, Hyde County, North Carolina | LAKE LANDING, Hyde County, North Carolina | SWAN QUARTER, Hyde County, North Carolina | ENGELHARD, Hyde County, North Carolina | OCRACOKE, Hyde County, North Carolina | SLADESVILLE, Hyde County, North Carolina | BARRINGER, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,470 | 556 | 5,156 | 358 | 861 | 473 | 527 | 586 | 657 | 323 | 6,007 |
| Population of one race: | 2,341 | 530 | 4,629 | 341 | 830 | 461 | 510 | 565 | 627 | 314 | 5,725 |
| White alone | 1,155 | 31 | 2,610 | 317 | 375 | 236 | 369 | 362 | 593 | 201 | 4,997 |
| Black or African American alone | 907 | 478 | 1,475 | 8 | 417 | 183 | 133 | 170 | 4 | 112 | 479 |
| American Indian and Alaska Native alone | 155 | 3 | 60 | 0 | 7 | 0 | 1 | 2 | 0 | 0 | 34 |
| Asian alone | 30 | 0 | 133 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 66 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 0 | 33 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| Some Other Race alone | 86 | 18 | 318 | 16 | 22 | 42 | 7 | 31 | 30 | 1 | 144 |
| Population of two or more races: | 129 | 26 | 527 | 17 | 31 | 12 | 17 | 21 | 30 | 9 | 282 |
| Population of two races: | 114 | 24 | 490 | 16 | 29 | 10 | 15 | 20 | 30 | 8 | 271 |
| White; Black or African American | 23 | 2 | 81 | 0 | 15 | 4 | 1 | 3 | 3 | 5 | 32 |
| White; American Indian and Alaska Native | 18 | 0 | 71 | 3 | 8 | 4 | 4 | 3 | 7 | 1 | 65 |
| White; Asian | 9 | 5 | 43 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 26 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 6 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 50 | 7 | 209 | 12 | 3 | 2 | 6 | 12 | 18 | 2 | 123 |
| Black or African American; American Indian and Alaska Native | 7 | 5 | 22 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 16 |
| Black or African American; Asian | 1 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 3 | 40 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 6 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 0 | 30 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 10 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 121 of 732

| Label | BETHANY, Iredell County, North Carolina | CONCORD, Iredell County, North Carolina | COOL SPRINGS, Iredell County, North Carolina | EAGLE MILLS, Iredell County, North Carolina | FALLSTOWN, Iredell County, North Carolina | NEW HOPE, Iredell County, North Carolina | OLIN, Iredell County, North Carolina | SHARPESBURG, Iredell County, North Carolina | TURNERSBURG, Iredell County, North Carolina | UNION GROVE, Iredell County, North Carolina | CODDLE CREEK 1, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,732 | 5,578 | 3,071 | 1,459 | 8,042 | 1,380 | 1,448 | 2,108 | 3,095 | 1,657 | 7,139 |
| Population of one race: | 5,444 | 5,344 | 2,953 | 1,389 | 7,725 | 1,330 | 1,397 | 2,041 | 2,925 | 1,601 | 6,723 |
| White alone | 4,543 | 4,500 | 2,375 | 1,231 | 6,854 | 1,292 | 1,322 | 1,933 | 2,384 | 1,455 | 5,633 |
| Black or African American alone | 567 | 489 | 327 | 94 | 669 | 6 | 35 | 78 | 300 | 19 | 735 |
| American Indian and Alaska Native alone | 24 | 26 | 23 | 7 | 14 | 4 | 12 | 4 | 16 | 15 | 27 |
| Asian alone | 92 | 94 | 59 | 2 | 65 | 1 | 2 | 7 | 8 | 6 | 120 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| Some Other Race alone | 217 | 235 | 168 | 54 | 122 | 27 | 26 | 19 | 215 | 106 | 206 |
| Population of two or more races: | 288 | 234 | 118 | 70 | 317 | 50 | 51 | 67 | 170 | 56 | 416 |
| Population of two races: | 276 | 223 | 115 | 67 | 309 | 47 | 50 | 67 | 164 | 56 | 402 |
| White; Black or African American | 33 | 29 | 5 | 1 | 21 | 9 | 9 | 4 | 21 | 1 | 38 |
| White; American Indian and Alaska Native | 80 | 62 | 37 | 36 | 101 | 10 | 11 | 38 | 58 | 26 | 121 |
| White; Asian | 9 | 6 | 2 | 1 | 7 | 3 | 2 | 1 | 8 | 0 | 25 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 145 | 121 | 57 | 28 | 159 | 25 | 26 | 24 | 71 | 29 | 193 |
| Black or African American; American Indian and Alaska Native | 6 | 2 | 3 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 6 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 2 | 0 | 8 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 11 | 2 | 3 | 4 | 3 | 1 | 0 | 5 | 0 | 13 |
| White; Black or African American; American Indian and Alaska Native | 1 | 3 | 0 | 2 | 3 | 0 | 1 | 0 | 3 | 0 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CODDLE CREEK 2, Iredell County, North Carolina | CODDLE CREEK 3, Iredell County, North Carolina | CODDLE CREEK 4, Iredell County, North Carolina | STATESVILLE 1, Iredell County, North Carolina | STATESVILLE 2, Iredell County, North Carolina | STATESVILLE 3, Iredell County, North Carolina | STATESVILLE 4, Iredell County, North Carolina | STATESVILLE 5, Iredell County, North Carolina | STATESVILLE 6, Iredell County, North Carolina | CHAMBERSBURG-A, Iredell County, North Carolina | CHAMBERSBURG-B, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,733 | 10,360 | 8,286 | 4,846 | 4,281 | 4,144 | 3,732 | 3,881 | 4,913 | 2,850 | 3,872 |
| Population of one race: | 7,251 | 9,659 | 7,828 | 4,560 | 4,008 | 3,928 | 3,502 | 3,662 | 4,598 | 2,678 | 3,584 |
| White alone | 5,450 | 8,045 | 6,539 | 3,261 | 2,754 | 2,077 | 2,516 | 2,242 | 2,379 | 1,988 | 2,905 |
| Black or African American alone | 1,238 | 1,071 | 568 | 862 | 942 | 1,577 | 790 | 1,153 | 1,797 | 488 | 305 |
| American Indian and Alaska Native alone | 40 | 40 | 29 | 16 | 6 | 17 | 17 | 10 | 20 | 19 | 15 |
| Asian alone | 221 | 159 | 363 | 160 | 81 | 31 | 31 | 49 | 78 | 67 | 50 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 8 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 |
| Some Other Race alone | 300 | 336 | 326 | 261 | 225 | 226 | 148 | 207 | 322 | 114 | 307 |
| Population of two or more races: | 482 | 701 | 458 | 286 | 273 | 216 | 230 | 219 | 315 | 172 | 288 |
| Population of two races: | 462 | 674 | 437 | 278 | 262 | 201 | 223 | 209 | 294 | 163 | 277 |
| White; Black or African American | 67 | 60 | 25 | 41 | 32 | 37 | 35 | 37 | 43 | 16 | 26 |
| White; American Indian and Alaska Native | 105 | 158 | 120 | 39 | 60 | 52 | 37 | 37 | 37 | 31 | 83 |
| White; Asian | 33 | 53 | 38 | 17 | 8 | 1 | 9 | 8 | 8 | 2 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 4 | 8 | 1 | 1 | 0 | 4 | 3 | 0 | 1 | 0 |
| White; Some Other Race | 233 | 365 | 216 | 164 | 140 | 92 | 110 | 114 | 183 | 90 | 146 |
| Black or African American; American Indian and Alaska Native | 7 | 10 | 10 | 1 | 7 | 15 | 12 | 6 | 6 | 4 | 6 |
| Black or African American; Asian | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| Black or African American; Some Other Race | 10 | 19 | 16 | 3 | 8 | 0 | 11 | 3 | 4 | 6 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 2 | 3 | 6 | 2 | 2 | 2 | 0 | 10 | 8 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 3 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 18 | 26 | 17 | 8 | 10 | 14 | 4 | 10 | 19 | 9 | 11 |
| White; Black or African American; American Indian and Alaska Native | 2 | 4 | 2 | 7 | 2 | 12 | 2 | 3 | 14 | 1 | 3 |
| White; Black or African American; Asian | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 3 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 10 | 14 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 3 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 123 of 732

| Label | SHILOH-A, Iredell County, North Carolina | SHILOH-B, Iredell County, North Carolina | DAVIDSON 1-A, Iredell County, North Carolina | DAVIDSON 1-B, Iredell County, North Carolina | DAVIDSON 2-A, Iredell County, North Carolina | DAVIDSON 2-B, Iredell County, North Carolina | BARKERS CREEK, Jackson County, North Carolina | CANADA, Jackson County, North Carolina | CASHIERS, Jackson County, North Carolina | CANEY FORK, Jackson County, North Carolina | CULLOWHEE, Jackson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,444 | 3,603 | 10,776 | 9,512 | 4,141 | 6,705 | 1,535 | 564 | 2,212 | 668 | 9,507 |
| Population of one race: | 3,297 | 3,462 | 10,185 | 9,055 | 3,954 | 6,406 | 1,451 | 532 | 2,122 | 636 | 9,036 |
| White alone | 2,875 | 3,141 | 8,828 | 8,542 | 3,692 | 5,301 | 1,350 | 495 | 2,005 | 606 | 8,012 |
| Black or African American alone | 211 | 203 | 502 | 165 | 60 | 352 | 16 | 3 | 8 | 4 | 526 |
| American Indian and Alaska Native alone | 13 | 7 | 37 | 24 | 17 | 11 | 63 | 7 | 11 | 11 | 106 |
| Asian alone | 108 | 34 | 525 | 227 | 100 | 632 | 9 | 0 | 22 | 6 | 135 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 11 | 12 | 3 | 3 | 0 | 0 | 0 | 0 | 2 |
| Some Other Race alone | 88 | 77 | 282 | 85 | 82 | 107 | 13 | 27 | 76 | 9 | 255 |
| Population of two or more races: | 147 | 141 | 591 | 457 | 187 | 299 | 84 | 32 | 90 | 32 | 471 |
| Population of two races: | 142 | 136 | 573 | 438 | 181 | 285 | 77 | 29 | 87 | 25 | 443 |
| White; Black or African American | 14 | 22 | 64 | 32 | 17 | 32 | 3 | 2 | 0 | 0 | 116 |
| White; American Indian and Alaska Native | 63 | 66 | 116 | 95 | 52 | 72 | 36 | 14 | 17 | 10 | 145 |
| White; Asian | 3 | 7 | 44 | 46 | 17 | 19 | 0 | 0 | 2 | 0 | 63 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 9 | 0 | 3 | 2 | 0 | 0 | 0 | 9 |
| White; Some Other Race | 53 | 35 | 334 | 235 | 93 | 138 | 34 | 11 | 64 | 13 | 91 |
| Black or African American; American Indian and Alaska Native | 0 | 5 | 2 | 3 | 0 | 7 | 0 | 0 | 2 | 0 | 9 |
| Black or African American; Asian | 2 | 0 | 2 | 3 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 1 | 9 | 6 | 1 | 7 | 1 | 0 | 1 | 0 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 1 | 1 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| Asian; Some Other Race | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 5 | 11 | 16 | 3 | 11 | 6 | 2 | 2 | 5 | 27 |
| White; Black or African American; American Indian and Alaska Native | 3 | 2 | 2 | 6 | 0 | 4 | 1 | 0 | 1 | 0 | 17 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 4 | 1 | 1 | 3 | 2 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | GREENS CREEK, Jackson County, North Carolina | GLENVILLE, Jackson County, North Carolina | QUALLA, Jackson County, North Carolina | RIVER, Jackson County, North Carolina | SAVANNAH, Jackson County, North Carolina | SCOTTS CREEK COMBINED, Jackson County, North Carolina | SSW_SND, Jackson County, North Carolina | WEBSTER, Jackson County, North Carolina | BENTONVILLE, Johnston County, North Carolina | NORTH BOON HILL, Johnston County, North Carolina | SOUTH BOON HILL, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,164 | 2,223 | 4,791 | 966 | 1,208 | 1,922 | 6,732 | 2,298 | 1,486 | 3,490 | 2,544 |
| Population of one race: | 1,128 | 2,137 | 4,485 | 911 | 1,167 | 1,833 | 6,448 | 2,191 | 1,420 | 3,312 | 2,432 |
| White alone | 1,076 | 1,942 | 2,012 | 811 | 1,107 | 1,727 | 5,735 | 2,015 | 954 | 2,625 | 2,111 |
| Black or African American alone | 11 | 1 | 27 | 7 | 12 | 21 | 132 | 24 | 247 | 406 | 144 |
| American Indian and Alaska Native alone | 23 | 19 | 2,278 | 1 | 34 | 54 | 125 | 66 | 7 | 7 | 16 |
| Asian alone | 7 | 4 | 60 | 1 | 2 | 6 | 131 | 28 | 3 | 26 | 11 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 6 | 4 |
| Some Other Race alone | 11 | 171 | 108 | 90 | 12 | 25 | 322 | 57 | 209 | 242 | 146 |
| Population of two or more races: | 36 | 86 | 306 | 55 | 41 | 89 | 284 | 107 | 66 | 178 | 112 |
| Population of two races: | 30 | 81 | 285 | 55 | 39 | 87 | 270 | 102 | 61 | 173 | 111 |
| White; Black or African American | 3 | 1 | 2 | 6 | 0 | 1 | 29 | 2 | 6 | 16 | 12 |
| White; American Indian and Alaska Native | 17 | 33 | 216 | 14 | 11 | 43 | 125 | 54 | 15 | 51 | 38 |
| White; Asian | 0 | 1 | 6 | 0 | 3 | 2 | 18 | 2 | 0 | 3 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 4 | 0 | 1 |
| White; Some Other Race | 8 | 40 | 46 | 32 | 23 | 38 | 93 | 42 | 30 | 87 | 53 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 9 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 |
| American Indian and Alaska Native; Asian | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 7 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 3 | 13 | 0 | 1 | 0 | 11 | 4 | 4 | 5 | 1 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 4 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | EAST CLAYTON, Johnston County, North Carolina | NORTH ELEVATION, Johnston County, North Carolina | SOUTH ELEVATION, Johnston County, North Carolina | MICRO, Johnston County, North Carolina | NORTH ONEALS, Johnston County, North Carolina | SOUTH ONEALS, Johnston County, North Carolina | PINE LEVEL, Johnston County, North Carolina | EAST SELMA, Johnston County, North Carolina | WEST SELMA, Johnston County, North Carolina | EAST SMITHFIELD, Johnston County, North Carolina | SOUTH SMITHFIELD, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,006 | 3,375 | 3,006 | 2,221 | 4,551 | 3,439 | 4,130 | 3,261 | 3,418 | 3,281 | 4,951 |
| Population of one race: | 5,585 | 3,182 | 2,859 | 2,068 | 4,263 | 3,283 | 3,844 | 2,987 | 3,041 | 2,992 | 4,612 |
| White alone | 4,327 | 2,678 | 2,492 | 1,650 | 2,965 | 2,757 | 2,845 | 1,302 | 1,500 | 1,349 | 3,402 |
| Black or African American alone | 892 | 307 | 144 | 217 | 763 | 184 | 481 | 1,112 | 860 | 1,111 | 668 |
| American Indian and Alaska Native alone | 39 | 27 | 27 | 10 | 62 | 23 | 30 | 32 | 43 | 26 | 19 |
| Asian alone | 94 | 33 | 7 | 4 | 19 | 12 | 12 | 18 | 9 | 20 | 33 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 1 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 231 | 137 | 189 | 186 | 450 | 305 | 476 | 522 | 629 | 486 | 490 |
| Population of two or more races: | 421 | 193 | 147 | 153 | 288 | 156 | 286 | 274 | 377 | 289 | 339 |
| Population of two races: | 397 | 189 | 141 | 144 | 276 | 150 | 275 | 261 | 367 | 280 | 327 |
| White; Black or African American | 24 | 15 | 11 | 12 | 22 | 16 | 27 | 17 | 18 | 19 | 9 |
| White; American Indian and Alaska Native | 70 | 49 | 36 | 19 | 36 | 34 | 52 | 21 | 19 | 23 | 45 |
| White; Asian | 29 | 15 | 8 | 4 | 11 | 2 | 0 | 8 | 6 | 8 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 232 | 97 | 76 | 104 | 175 | 94 | 179 | 171 | 302 | 200 | 246 |
| Black or African American; American Indian and Alaska Native | 13 | 3 | 5 | 1 | 19 | 2 | 4 | 8 | 9 | 6 | 6 |
| Black or African American; Asian | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 18 | 3 | 0 | 2 | 6 | 2 | 7 | 21 | 11 | 15 | 10 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 1 | 0 | 0 | 2 | 0 | 5 | 13 | 1 | 8 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 20 | 4 | 6 | 9 | 11 | 6 | 11 | 13 | 9 | 8 | 12 |
| White; Black or African American; American Indian and Alaska Native | 11 | 3 | 3 | 5 | 5 | 4 | 8 | 8 | 5 | 1 | 8 |
| White; Black or African American; Asian | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 4 | 0 | 5 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 126 of 732

| Label | WILSONS MILLS, Johnston County, North Carolina | NORTH WILDERS, Johnston County, North Carolina | SOUTH PLEASANT GROVE, Johnston County, North Carolina | SOUTH CLAYTON, Johnston County, North Carolina | BANNER, Johnston County, North Carolina | BEULAH, Johnston County, North Carolina | INGRAMS, Johnston County, North Carolina | MEADOW, Johnston County, North Carolina | NORTH CLAYTON 1, Johnston County, North Carolina | NORTH CLAYTON 2, Johnston County, North Carolina | WEST CLAYTON 1, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,714 | 3,656 | 4,816 | 8,073 | 5,792 | 3,547 | 5,200 | 2,635 | 3,835 | 2,945 | 3,620 |
| Population of one race: | 5,301 | 3,426 | 4,567 | 7,341 | 5,519 | 3,287 | 4,924 | 2,552 | 3,550 | 2,745 | 3,364 |
| White alone | 3,415 | 2,724 | 3,749 | 4,593 | 4,238 | 2,670 | 3,769 | 2,116 | 2,154 | 2,128 | 2,337 |
| Black or African American alone | 1,230 | 367 | 385 | 1,882 | 886 | 468 | 540 | 126 | 1,045 | 416 | 746 |
| American Indian and Alaska Native alone | 65 | 22 | 59 | 51 | 41 | 20 | 61 | 27 | 33 | 8 | 16 |
| Asian alone | 33 | 18 | 29 | 88 | 38 | 14 | 4 | 0 | 49 | 23 | 33 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 556 | 295 | 343 | 727 | 315 | 115 | 550 | 282 | 269 | 170 | 232 |
| Population of two or more races: | 413 | 230 | 249 | 732 | 273 | 260 | 276 | 83 | 285 | 200 | 256 |
| Population of two races: | 387 | 215 | 238 | 678 | 251 | 250 | 272 | 79 | 259 | 193 | 240 |
| White; Black or African American | 35 | 13 | 7 | 42 | 29 | 16 | 26 | 7 | 43 | 31 | 21 |
| White; American Indian and Alaska Native | 54 | 51 | 46 | 88 | 78 | 53 | 56 | 29 | 43 | 25 | 37 |
| White; Asian | 18 | 11 | 14 | 29 | 10 | 7 | 1 | 3 | 7 | 16 | 15 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 4 | 2 | 3 | 5 | 0 | 2 | 2 | 1 | 0 | 0 |
| White; Some Other Race | 240 | 115 | 152 | 455 | 109 | 153 | 164 | 30 | 137 | 103 | 138 |
| Black or African American; American Indian and Alaska Native | 13 | 9 | 4 | 15 | 14 | 11 | 8 | 0 | 6 | 6 | 9 |
| Black or African American; Asian | 5 | 0 | 2 | 6 | 1 | 0 | 3 | 0 | 2 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| Black or African American; Some Other Race | 10 | 6 | 2 | 28 | 2 | 5 | 9 | 1 | 10 | 2 | 17 |
| American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 11 | 1 | 6 | 4 | 3 | 4 | 3 | 2 | 1 | 3 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 4 | 3 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| Population of three races: | 26 | 13 | 8 | 47 | 22 | 9 | 4 | 2 | 26 | 7 | 16 |
| White; Black or African American; American Indian and Alaska Native | 8 | 3 | 2 | 11 | 8 | 2 | 1 | 2 | 8 | 4 | 8 |
| White; Black or African American; Asian | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 4 | 0 | 2 | 9 | 1 | 3 | 0 | 3 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 12 | 5 | 3 | 23 | 2 | 3 | 0 | 0 | 11 | 0 | 8 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |

| Label | WEST CLAYTON 2, Johnston County, North Carolina | NORTH CLEVELAND 1, Johnston County, North Carolina | NORTH CLEVELAND 2, Johnston County, North Carolina | NORTH PLEASANT GROVE 1, Johnston County, North Carolina | NORTH PLEASANT GROVE 2, Johnston County, North Carolina | NORTH SMITHFIELD 1, Johnston County, North Carolina | NORTH SMITHFIELD 2, Johnston County, North Carolina | ARCHERS LODGE, Johnston County, North Carolina | FLOWERS PLANTATION, Johnston County, North Carolina | SOUTHEAST CLEVELAND, Johnston County, North Carolina | SOUTHWEST CLEVELAND, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,931 | 6,063 | 5,362 | 5,041 | 3,898 | 2,309 | 3,809 | 6,835 | 11,649 | 3,325 | 6,885 |
| Population of one race: | 5,504 | 5,710 | 5,011 | 4,732 | 3,657 | 2,158 | 3,509 | 6,359 | 10,868 | 3,113 | 6,405 |
| White alone | 3,995 | 4,071 | 3,803 | 3,785 | 2,942 | 1,278 | 2,422 | 5,200 | 8,461 | 2,491 | 4,870 |
| Black or African American alone | 1,113 | 1,224 | 897 | 482 | 406 | 585 | 707 | 738 | 1,786 | 421 | 962 |
| American Indian and Alaska Native alone | 29 | 48 | 49 | 91 | 34 | 7 | 56 | 37 | 54 | 10 | 40 |
| Asian alone | 92 | 125 | 70 | 27 | 13 | 55 | 16 | 95 | 181 | 37 | 129 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 9 | 9 | 0 | 0 | 5 | 0 | 10 | 11 | 2 | 3 |
| Some Other Race alone | 274 | 233 | 183 | 347 | 262 | 228 | 308 | 279 | 375 | 152 | 401 |
| Population of two or more races: | 427 | 353 | 351 | 309 | 241 | 151 | 300 | 476 | 781 | 212 | 480 |
| Population of two races: | 409 | 340 | 341 | 301 | 230 | 142 | 291 | 458 | 720 | 199 | 457 |
| White; Black or African American | 46 | 20 | 36 | 21 | 21 | 14 | 18 | 47 | 64 | 14 | 41 |
| White; American Indian and Alaska Native | 89 | 79 | 86 | 99 | 59 | 18 | 38 | 97 | 126 | 42 | 116 |
| White; Asian | 26 | 40 | 25 | 9 | 14 | 1 | 3 | 24 | 47 | 15 | 29 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 5 | 1 | 1 | 1 |
| White; Some Other Race | 207 | 169 | 168 | 152 | 119 | 102 | 206 | 266 | 421 | 108 | 236 |
| Black or African American; American Indian and Alaska Native | 20 | 21 | 11 | 8 | 3 | 0 | 14 | 8 | 12 | 0 | 15 |
| Black or African American; Asian | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 |
| Black or African American; Some Other Race | 17 | 9 | 5 | 7 | 4 | 6 | 3 | 7 | 37 | 17 | 9 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 2 | 5 | 1 | 8 | 0 | 4 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 1 |
| Population of three races: | 16 | 12 | 9 | 8 | 11 | 9 | 8 | 18 | 58 | 12 | 22 |
| White; Black or African American; American Indian and Alaska Native | 6 | 4 | 3 | 0 | 5 | 2 | 3 | 14 | 24 | 4 | 3 |
| White; Black or African American; Asian | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 7 | 5 | 10 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 6 | 1 | 0 | 0 | 2 | 4 | 3 | 2 | 17 | 2 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 128 of 732

| Label | BEAVER CREEK, Jones County, North Carolina | CHINQUAPIN, Jones County, North Carolina | CYPRESS CREEK, Jones County, North Carolina | POLLOCKSVILLE, Jones County, North Carolina | TRENTON, Jones County, North Carolina | TUCKAHOE, Jones County, North Carolina | WHITE OAK, Jones County, North Carolina | A1, Lee County, North Carolina | A2, Lee County, North Carolina | B1, Lee County, North Carolina | B2, Lee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 817 | 513 | 641 | 2,027 | 1,425 | 658 | 1,400 | 6,174 | 7,755 | 2,391 | 3,097 |
| Population of one race: | 795 | 508 | 623 | 1,962 | 1,382 | 637 | 1,338 | 5,705 | 7,047 | 2,279 | 2,851 |
| White alone | 545 | 425 | 536 | 1,385 | 673 | 510 | 783 | 3,213 | 2,791 | 1,813 | 1,693 |
| Black or African American alone | 232 | 64 | 73 | 526 | 658 | 80 | 527 | 1,578 | 2,486 | 357 | 693 |
| American Indian and Alaska Native alone | 2 | 1 | 2 | 16 | 14 | 6 | 10 | 46 | 114 | 9 | 19 |
| Asian alone | 3 | 0 | 0 | 11 | 9 | 3 | 8 | 85 | 65 | 14 | 53 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 5 |
| Some Other Race alone | 13 | 18 | 12 | 24 | 28 | 38 | 10 | 773 | 1,590 | 86 | 388 |
| Population of two or more races: | 22 | 5 | 18 | 65 | 43 | 21 | 62 | 469 | 708 | 112 | 246 |
| Population of two races: | 22 | 5 | 16 | 56 | 42 | 20 | 53 | 451 | 658 | 103 | 233 |
| White; Black or African American | 0 | 1 | 0 | 7 | 4 | 1 | 3 | 55 | 55 | 4 | 29 |
| White; American Indian and Alaska Native | 10 | 2 | 4 | 17 | 10 | 15 | 25 | 50 | 58 | 44 | 43 |
| White; Asian | 0 | 0 | 2 | 2 | 3 | 0 | 7 | 16 | 6 | 3 | 19 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 |
| White; Some Other Race | 7 | 1 | 9 | 15 | 17 | 4 | 8 | 289 | 480 | 41 | 115 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 7 | 3 | 0 | 7 | 16 | 15 | 0 | 10 |
| Black or African American; Asian | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 5 | 1 | 1 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 12 | 24 | 6 | 3 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | 0 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| Population of three races: | 0 | 0 | 2 | 6 | 1 | 1 | 9 | 17 | 48 | 9 | 11 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 4 | 0 | 0 | 8 | 8 | 19 | 1 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 5 | 3 | 2 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 2 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 129 of 732

| Label | C1, Lee County, North Carolina | C2, Lee County, North Carolina | D1, Lee County, North Carolina | D2, Lee County, North Carolina | E1, Lee County, North Carolina | E2, Lee County, North Carolina | CONTENTNEA, Lenoir County, North Carolina | INSTITUTE, Lenoir County, North Carolina | NEUSE, Lenoir County, North Carolina | VANCE, Lenoir County, North Carolina | WOODINGTON, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,253 | 4,736 | 4,535 | 4,171 | 3,002 | 5,278 | 2,580 | 1,967 | 3,591 | 2,552 | 1,250 |
| Population of one race: | 6,892 | 4,516 | 4,243 | 3,891 | 2,842 | 4,872 | 2,497 | 1,884 | 3,453 | 2,465 | 1,198 |
| White alone | 5,681 | 3,699 | 3,445 | 3,288 | 2,407 | 3,095 | 1,414 | 1,327 | 2,414 | 1,248 | 1,082 |
| Black or African American alone | 752 | 514 | 491 | 340 | 257 | 843 | 953 | 452 | 821 | 1,096 | 72 |
| American Indian and Alaska Native alone | 36 | 33 | 28 | 27 | 28 | 67 | 1 | 14 | 22 | 15 | 4 |
| Asian alone | 56 | 23 | 98 | 70 | 18 | 58 | 13 | 4 | 2 | 8 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 0 | 6 | 4 | 0 | 1 | 3 | 4 | 1 | 0 | 1 |
| Some Other Race alone | 361 | 247 | 175 | 162 | 132 | 808 | 113 | 83 | 193 | 98 | 38 |
| Population of two or more races: | 361 | 220 | 292 | 280 | 160 | 406 | 83 | 83 | 138 | 87 | 52 |
| Population of two races: | 352 | 208 | 269 | 259 | 157 | 383 | 82 | 79 | 127 | 78 | 52 |
| White; Black or African American | 24 | 21 | 19 | 10 | 14 | 44 | 17 | 5 | 14 | 14 | 6 |
| White; American Indian and Alaska Native | 89 | 64 | 73 | 59 | 32 | 45 | 22 | 22 | 39 | 26 | 20 |
| White; Asian | 17 | 15 | 13 | 10 | 5 | 10 | 3 | 6 | 2 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 1 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 199 | 101 | 127 | 151 | 79 | 257 | 34 | 36 | 57 | 23 | 23 |
| Black or African American; American Indian and Alaska Native | 6 | 1 | 16 | 12 | 12 | 4 | 4 | 4 | 3 | 8 | 0 |
| Black or African American; Asian | 0 | 0 | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 12 | 5 | 2 | 9 | 2 | 5 | 8 | 1 | 2 |
| American Indian and Alaska Native; Asian | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 7 | 1 | 0 | 4 | 2 | 11 | 0 | 0 | 2 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Population of three races: | 8 | 10 | 21 | 19 | 3 | 22 | 0 | 4 | 11 | 8 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 6 | 14 | 7 | 2 | 8 | 0 | 3 | 4 | 6 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 0 | 5 | 0 | 0 | 5 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 1 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FALLING CREEK, Lenoir County, North Carolina | KINSTON -1, Lenoir County, North Carolina | KINSTON-2, Lenoir County, North Carolina | KINSTON-3, Lenoir County, North Carolina | KINSTON-4, Lenoir County, North Carolina | KINSTON-5, Lenoir County, North Carolina | KINSTON-6, Lenoir County, North Carolina | KINSTON-7, Lenoir County, North Carolina | KINSTON-8, Lenoir County, North Carolina | KINSTON-9, Lenoir County, North Carolina | MOSELEY HALL, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,618 | 958 | 1,069 | 1,490 | 2,877 | 1,607 | 2,198 | 1,912 | 912 | 2,102 | 4,072 |
| Population of one race: | 4,357 | 924 | 1,041 | 1,445 | 2,794 | 1,568 | 2,123 | 1,865 | 883 | 2,059 | 3,928 |
| White alone | 3,147 | 39 | 87 | 400 | 1,666 | 484 | 276 | 342 | 34 | 758 | 2,127 |
| Black or African American alone | 1,031 | 867 | 948 | 998 | 1,033 | 1,040 | 1,801 | 1,476 | 844 | 1,219 | 1,562 |
| American Indian and Alaska Native alone | 21 | 0 | 0 | 4 | 6 | 10 | 8 | 1 | 1 | 6 | 4 |
| Asian alone | 36 | 0 | 1 | 16 | 42 | 19 | 16 | 6 | 0 | 53 | 19 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 0 | 5 | 3 | 1 | 0 | 0 | 0 | 2 | 4 |
| Some Other Race alone | 119 | 18 | 5 | 22 | 44 | 14 | 22 | 40 | 4 | 21 | 212 |
| Population of two or more races: | 261 | 34 | 28 | 45 | 83 | 39 | 75 | 47 | 29 | 43 | 144 |
| Population of two races: | 249 | 32 | 27 | 42 | 79 | 36 | 73 | 39 | 28 | 38 | 139 |
| White; Black or African American | 21 | 20 | 10 | 10 | 11 | 16 | 14 | 15 | 11 | 11 | 26 |
| White; American Indian and Alaska Native | 45 | 0 | 9 | 8 | 15 | 5 | 7 | 2 | 2 | 8 | 37 |
| White; Asian | 8 | 0 | 1 | 0 | 17 | 3 | 1 | 1 | 0 | 4 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 162 | 6 | 1 | 20 | 23 | 7 | 18 | 8 | 0 | 12 | 51 |
| Black or African American; American Indian and Alaska Native | 1 | 2 | 4 | 2 | 7 | 4 | 10 | 5 | 12 | 2 | 11 |
| Black or African American; Asian | 6 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| Black or African American; Some Other Race | 5 | 1 | 1 | 0 | 5 | 1 | 14 | 2 | 2 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 12 | 2 | 1 | 3 | 4 | 3 | 2 | 8 | 1 | 5 | 4 |
| White; Black or African American; American Indian and Alaska Native | 7 | 2 | 1 | 2 | 4 | 3 | 2 | 6 | 1 | 3 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 131 of 732

| Label | SANDHILL, Lenoir County, North Carolina | SOUTHWEST, Lenoir County, North Carolina | TRENT-1, Lenoir County, North Carolina | TRENT-2, Lenoir County, North Carolina | PINK HILL-1, Lenoir County, North Carolina | PINK HILL-2, Lenoir County, North Carolina | ASBURY, Lincoln County, North Carolina | BOGER CITY, Lincoln County, North Carolina | BUFFALO SHOALS, Lincoln County, North Carolina | COWANS FORD, Lincoln County, North Carolina | DENVER, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 842 | 1,167 | 1,577 | 1,135 | 828 | 1,619 | 2,899 | 2,664 | 2,393 | 1,666 | 3,507 |
| Population of one race: | 799 | 1,136 | 1,512 | 1,101 | 779 | 1,560 | 2,752 | 2,452 | 2,281 | 1,590 | 3,344 |
| White alone | 650 | 945 | 1,161 | 943 | 611 | 1,237 | 2,397 | 1,730 | 1,905 | 1,503 | 3,144 |
| Black or African American alone | 98 | 133 | 172 | 88 | 46 | 149 | 160 | 394 | 234 | 24 | 95 |
| American Indian and Alaska Native alone | 6 | 3 | 3 | 2 | 8 | 6 | 5 | 22 | 9 | 6 | 10 |
| Asian alone | 3 | 4 | 5 | 2 | 0 | 3 | 35 | 35 | 12 | 23 | 43 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| Some Other Race alone | 42 | 50 | 170 | 65 | 114 | 164 | 154 | 271 | 121 | 34 | 49 |
| Population of two or more races: | 43 | 31 | 65 | 34 | 49 | 59 | 147 | 212 | 112 | 76 | 163 |
| Population of two races: | 42 | 30 | 56 | 32 | 49 | 56 | 143 | 207 | 112 | 73 | 153 |
| White; Black or African American | 4 | 5 | 4 | 5 | 2 | 1 | 3 | 20 | 11 | 5 | 10 |
| White; American Indian and Alaska Native | 14 | 9 | 17 | 8 | 7 | 15 | 59 | 30 | 25 | 17 | 55 |
| White; Asian | 2 | 2 | 2 | 0 | 0 | 5 | 2 | 2 | 5 | 1 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 19 | 13 | 30 | 19 | 40 | 34 | 77 | 142 | 68 | 48 | 73 |
| Black or African American; American Indian and Alaska Native | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 3 |
| Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 0 | 9 | 2 | 0 | 3 | 4 | 5 | 0 | 1 | 7 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | DANIELS/VALE, Lincoln County, North Carolina | DENVER WEST, Lincoln County, North Carolina | HOWARDS CREEK, Lincoln County, North Carolina | IRON STATION SOUTH, Lincoln County, North Carolina | IRON STATION, Lincoln County, North Carolina | LABORATORY, Lincoln County, North Carolina | LITHIA, Lincoln County, North Carolina | LINCOLNTON/NORTH, Lincoln County, North Carolina | LINCOLNTON/SOUTH, Lincoln County, North Carolina | LOWESVILLE WEST, Lincoln County, North Carolina | LOWESVILLE, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,087 | 2,975 | 4,020 | 1,874 | 2,820 | 3,345 | 1,815 | 1,904 | 2,050 | 1,333 | 4,371 |
| Population of one race: | 2,943 | 2,835 | 3,807 | 1,755 | 2,656 | 3,156 | 1,736 | 1,779 | 1,917 | 1,272 | 4,198 |
| White alone | 2,817 | 2,641 | 3,572 | 1,651 | 2,317 | 2,976 | 1,544 | 1,392 | 1,494 | 1,056 | 3,907 |
| Black or African American alone | 38 | 111 | 77 | 62 | 250 | 71 | 106 | 299 | 276 | 180 | 192 |
| American Indian and Alaska Native alone | 6 | 9 | 4 | 11 | 20 | 5 | 1 | 7 | 7 | 9 | 15 |
| Asian alone | 14 | 37 | 20 | 7 | 12 | 23 | 12 | 7 | 15 | 12 | 41 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 66 | 35 | 134 | 24 | 55 | 81 | 72 | 74 | 125 | 15 | 42 |
| Population of two or more races: | 144 | 140 | 213 | 119 | 164 | 189 | 79 | 125 | 133 | 61 | 173 |
| Population of two races: | 138 | 134 | 209 | 116 | 158 | 188 | 79 | 122 | 125 | 55 | 169 |
| White; Black or African American | 12 | 7 | 6 | 7 | 8 | 14 | 8 | 9 | 13 | 5 | 17 |
| White; American Indian and Alaska Native | 61 | 39 | 83 | 41 | 55 | 69 | 23 | 32 | 33 | 30 | 68 |
| White; Asian | 1 | 4 | 3 | 4 | 16 | 6 | 2 | 4 | 0 | 0 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 55 | 76 | 114 | 60 | 75 | 98 | 44 | 70 | 70 | 20 | 69 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 6 | 4 | 3 | 2 | 3 | 1 | 0 | 3 | 8 | 6 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 5 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| Label | NORTH BROOK 3A, Lincoln County, North Carolina | ORE BANK, Lincoln County, North Carolina | PUMPKIN CENTER, Lincoln County, North Carolina | SALEM, Lincoln County, North Carolina | STARTOWN, Lincoln County, North Carolina | TRIANGLE A, Lincoln County, North Carolina | WESTPORT, Lincoln County, North Carolina | NEBO, McDowell County, North Carolina | MARION 1, McDowell County, North Carolina | MARION 2, McDowell County, North Carolina | MARION 3, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,432 | 2,398 | 2,919 | 2,083 | 4,134 | 3,968 | 5,759 | 2,911 | 3,333 | 1,742 | 1,165 |
| Population of one race: | 4,277 | 2,272 | 2,756 | 1,958 | 3,847 | 3,767 | 5,495 | 2,809 | 3,193 | 1,681 | 1,085 |
| White alone | 4,086 | 2,149 | 2,600 | 1,723 | 3,127 | 3,491 | 5,132 | 2,635 | 2,913 | 1,333 | 977 |
| Black or African American alone | 73 | 63 | 56 | 106 | 342 | 164 | 214 | 91 | 98 | 230 | 21 |
| American Indian and Alaska Native alone | 26 | 5 | 9 | 10 | 17 | 24 | 7 | 15 | 7 | 6 | 4 |
| Asian alone | 13 | 13 | 9 | 5 | 27 | 45 | 85 | 31 | 29 | 11 | 10 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 4 | 8 | 2 | 3 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 78 | 42 | 82 | 110 | 326 | 41 | 54 | 37 | 146 | 101 | 73 |
| Population of two or more races: | 155 | 126 | 163 | 125 | 287 | 201 | 264 | 102 | 140 | 61 | 80 |
| Population of two races: | 148 | 121 | 160 | 121 | 283 | 193 | 256 | 99 | 127 | 56 | 78 |
| White; Black or African American | 5 | 8 | 17 | 15 | 23 | 11 | 13 | 9 | 9 | 9 | 8 |
| White; American Indian and Alaska Native | 62 | 42 | 59 | 39 | 74 | 51 | 67 | 52 | 60 | 21 | 35 |
| White; Asian | 0 | 8 | 10 | 5 | 7 | 12 | 35 | 4 | 0 | 0 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 74 | 62 | 72 | 61 | 156 | 113 | 127 | 34 | 56 | 25 | 32 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 1 | 1 | 1 | 14 | 1 | 8 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 5 | 3 | 4 | 2 | 7 | 6 | 2 | 10 | 4 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 1 | 0 | 1 | 4 | 2 | 1 | 4 | 2 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 134 of 732

| Label | MARION 4, McDowell County, North Carolina | MARION 5, McDowell County, North Carolina | CROOKED CREEK, McDowell County, North Carolina | DYSARTSVILLE, McDowell County, North Carolina | OLD FORT 1, McDowell County, North Carolina | OLD FORT 2, McDowell County, North Carolina | GLENWOOD, McDowell County, North Carolina | HIGGINS, McDowell County, North Carolina | MONTFORD COVE, McDowell County, North Carolina | NORTH COVE, McDowell County, North Carolina | PLEASANT GARDENS, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,606 | 1,328 | 2,101 | 2,938 | 1,500 | 2,073 | 2,109 | 2,646 | 1,857 | 934 | 2,283 |
| Population of one race: | 1,525 | 1,274 | 2,038 | 2,824 | 1,455 | 1,976 | 2,011 | 2,584 | 1,802 | 896 | 2,210 |
| White alone | 1,213 | 1,189 | 1,993 | 2,655 | 1,352 | 1,841 | 1,943 | 1,996 | 1,755 | 869 | 2,086 |
| Black or African American alone | 38 | 17 | 15 | 36 | 52 | 86 | 22 | 486 | 9 | 11 | 32 |
| American Indian and Alaska Native alone | 12 | 11 | 11 | 11 | 10 | 12 | 6 | 16 | 7 | 1 | 19 |
| Asian alone | 20 | 15 | 10 | 65 | 9 | 5 | 25 | 12 | 5 | 6 | 11 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 242 | 42 | 9 | 57 | 32 | 32 | 15 | 74 | 26 | 9 | 62 |
| Population of two or more races: | 81 | 54 | 63 | 114 | 45 | 97 | 98 | 62 | 55 | 38 | 73 |
| Population of two races: | 76 | 50 | 59 | 103 | 42 | 92 | 95 | 59 | 54 | 38 | 61 |
| White; Black or African American | 5 | 2 | 4 | 16 | 4 | 15 | 8 | 1 | 3 | 3 | 8 |
| White; American Indian and Alaska Native | 26 | 22 | 33 | 41 | 15 | 47 | 51 | 26 | 29 | 22 | 36 |
| White; Asian | 5 | 0 | 8 | 3 | 1 | 0 | 6 | 4 | 2 | 3 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 39 | 25 | 13 | 41 | 22 | 30 | 26 | 26 | 20 | 8 | 17 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 3 | 4 | 10 | 3 | 4 | 3 | 2 | 1 | 0 | 11 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 1 | 0 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 135 of 732

| Label | TURKEY COVE 17, McDowell County, North Carolina | WEST MARION 7, McDowell County, North Carolina | NORTH FRANKLIN, Macon County, North Carolina | SOUTH FRANKLIN, Macon County, North Carolina | EAST FRANKLIN, Macon County, North Carolina | IOTLA, Macon County, North Carolina | UNION, Macon County, North Carolina | MILLSHOAL, Macon County, North Carolina | ELLIJAY, Macon County, North Carolina | SUGARFORK, Macon County, North Carolina | HIGHLANDS, Macon County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 970 | 4,309 | 2,796 | 1,712 | 3,049 | 1,738 | 3,219 | 2,505 | 2,439 | 537 | 2,794 |
| Population of one race: | 932 | 4,143 | 2,632 | 1,554 | 2,864 | 1,673 | 3,038 | 2,379 | 2,340 | 496 | 2,655 |
| White alone | 902 | 3,720 | 2,405 | 1,391 | 2,587 | 1,576 | 2,733 | 2,245 | 2,251 | 473 | 2,535 |
| Black or African American alone | 5 | 202 | 41 | 22 | 34 | 14 | 28 | 13 | 9 | 5 | 7 |
| American Indian and Alaska Native alone | | 10 | 19 | 10 | 19 | 11 | 23 | 35 | 18 | 5 | 6 |
| Asian alone | 5 | 35 | 39 | 12 | 23 | 12 | 15 | 11 | 20 | 0 | 23 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 20 | 176 | 128 | 117 | 199 | 60 | 238 | 75 | 42 | 13 | 84 |
| Population of two or more races: | 38 | 166 | 164 | 158 | 185 | 65 | 181 | 126 | 99 | 41 | 139 |
| Population of two races: | 38 | 156 | 154 | 152 | 177 | 62 | 176 | 122 | 96 | 37 | 132 |
| White; Black or African American | 4 | 23 | 11 | 7 | 8 | 3 | 12 | 6 | 2 | 3 | 8 |
| White; American Indian and Alaska Native | 25 | 81 | 37 | 41 | 63 | 14 | 62 | 53 | 34 | 14 | 46 |
| White; Asian | 0 | 5 | 2 | 0 | 5 | 1 | 7 | 3 | 3 | 2 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 5 |
| White; Some Other Race | 8 | 43 | 102 | 99 | 98 | 42 | 93 | 54 | 53 | 16 | 67 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 0 | 9 | 9 | 5 | 8 | 3 | 5 | 3 | 3 | 4 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 6 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 136 of 732

| Label | FLATS, Macon County, North Carolina | SMITHBRIDGE, Macon County, North Carolina | CARTOOGECHAYE, Macon County, North Carolina | NANTAHALA, Macon County, North Carolina | BURNINGTOWN, Macon County, North Carolina | COWEE, Macon County, North Carolina | BEECH GLEN, Madison County, North Carolina | NORTH MARSHALL, Madison County, North Carolina | SANDY MUSH, Madison County, North Carolina | SOUTH MARSHALL, Madison County, North Carolina | EBBS CHAPEL, Madison County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 533 | 3,271 | 2,168 | 645 | 805 | 2,134 | 2,596 | 2,359 | 544 | 1,037 | 1,097 |
| Population of one race: | 498 | 3,092 | 2,085 | 600 | 770 | 2,022 | 2,477 | 2,264 | 530 | 979 | 1,047 |
| White alone | 469 | 2,934 | 2,010 | 592 | 745 | 1,976 | 2,424 | 2,182 | 521 | 959 | 1,022 |
| Black or African American alone | 1 | 5 | 12 | 0 | 1 | 10 | 6 | 9 | 0 | 0 | 6 |
| American Indian and Alaska Native alone | 7 | 10 | 5 | 5 | 9 | 9 | 12 | 12 | 1 | 3 | 6 |
| Asian alone | 1 | 15 | 19 | 1 | 6 | 8 | 13 | 10 | 3 | 7 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| Some Other Race alone | 20 | 128 | 38 | 2 | 7 | 19 | 22 | 49 | 5 | 10 | 12 |
| Population of two or more races: | 35 | 179 | 83 | 45 | 35 | 112 | 119 | 95 | 14 | 58 | 50 |
| Population of two races: | 33 | 178 | 77 | 43 | 34 | 104 | 118 | 94 | 13 | 56 | 44 |
| White; Black or African American | 0 | 9 | 1 | 2 | 1 | 1 | 7 | 5 | 0 | 4 | 1 |
| White; American Indian and Alaska Native | 8 | 60 | 27 | 13 | 5 | 47 | 78 | 49 | 9 | 25 | 28 |
| White; Asian | 0 | 2 | 9 | 4 | 2 | 3 | 0 | 4 | 2 | 1 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 4 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 24 | 101 | 37 | 22 | 23 | 48 | 28 | 32 | 2 | 25 | 9 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 0 | 5 | 0 | 0 | 8 | 1 | 1 | 0 | 2 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 4 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 137 of 732

| Label | GRAPEVINE, Madison County, North Carolina | HOT SPRINGS, Madison County, North Carolina | LAUREL, Madison County, North Carolina | MARS HILL, Madison County, North Carolina | RICE COVE, Madison County, North Carolina | SPRING CREEK, Madison County, North Carolina | WALNUT, Madison County, North Carolina | JAMESVILLE, Martin County, North Carolina | WILLIAMS, Martin County, North Carolina | BEAR GRASS, Martin County, North Carolina | CROSS ROADS, Martin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,183 | 865 | 1,083 | 4,259 | 301 | 786 | 1,371 | 1,960 | 913 | 1,695 | 1,081 |
| Population of one race: | 1,137 | 811 | 1,048 | 4,009 | 283 | 747 | 1,323 | 1,898 | 888 | 1,663 | 1,050 |
| White alone | 1,124 | 798 | 1,031 | 3,685 | 279 | 730 | 1,294 | 1,350 | 681 | 1,426 | 686 |
| Black or African American alone | 4 | 2 | 2 | 178 | 0 | 3 | 0 | 508 | 182 | 213 | 340 |
| American Indian and Alaska Native alone | 2 | 0 | 3 | 10 | 3 | 0 | 8 | 5 | 1 | 1 | 5 |
| Asian alone | 0 | 4 | 0 | 24 | 0 | 4 | 10 | 3 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 7 | 7 | 12 | 111 | 1 | 10 | 11 | 32 | 24 | 23 | 18 |
| Population of two or more races: | 46 | 54 | 35 | 250 | 18 | 39 | 48 | 62 | 25 | 32 | 31 |
| Population of two races: | 45 | 53 | 31 | 236 | 17 | 37 | 48 | 55 | 23 | 31 | 27 |
| White; Black or African American | 2 | 5 | 0 | 14 | 0 | 5 | 4 | 9 | 5 | 10 | 3 |
| White; American Indian and Alaska Native | 26 | 26 | 18 | 77 | 4 | 23 | 20 | 16 | 7 | 15 | 16 |
| White; Asian | 2 | 0 | 1 | 10 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Some Other Race | 14 | 20 | 11 | 132 | 10 | 9 | 19 | 22 | 8 | 3 | 7 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 3 | 0 | 1 |
| Black or African American; Asian | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 1 | 4 | 10 | 0 | 1 | 0 | 6 | 1 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 138 of 732

| Label | GOOSENEST, Martin County, North Carolina | GRIFFINS, Martin County, North Carolina | HAMILTON, Martin County, North Carolina | HASSELL, Martin County, North Carolina | POPLAR POINT, Martin County, North Carolina | ROBERSONVILLE 1, Martin County, North Carolina | ROBERSONVILLE 2, Martin County, North Carolina | WILLIAMSTON 1, Martin County, North Carolina | WILLIAMSTON 2, Martin County, North Carolina | 001, Mecklenburg County, North Carolina | 002, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 724 | 1,045 | 872 | 257 | 365 | 1,007 | 1,350 | 3,394 | 2,952 | 1,687 | 3,703 |
| Population of one race: | 706 | 1,027 | 846 | 250 | 361 | 982 | 1,313 | 3,305 | 2,865 | 1,625 | 3,499 |
| White alone | 316 | 838 | 335 | 90 | 229 | 372 | 471 | 1,524 | 1,306 | 1,485 | 2,656 |
| Black or African American alone | 371 | 174 | 491 | 157 | 109 | 578 | 781 | 1,624 | 1,491 | 80 | 628 |
| American Indian and Alaska Native alone | 4 | 1 | 5 | 2 | 3 | 0 | 3 | 14 | 10 | 4 | 2 |
| Asian alone | 1 | 2 | 1 | 0 | 0 | 4 | 3 | 32 | 27 | 45 | 137 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| Some Other Race alone | 14 | 12 | 13 | 1 | 20 | 28 | 55 | 111 | 31 | 9 | 73 |
| Population of two or more races: | 18 | 18 | 26 | 7 | 4 | 25 | 37 | 89 | 87 | 62 | 204 |
| Population of two races: | 14 | 14 | 25 | 6 | 3 | 19 | 33 | 79 | 78 | 59 | 189 |
| White; Black or African American | 6 | 2 | 10 | 4 | 2 | 8 | 1 | 23 | 15 | 5 | 32 |
| White; American Indian and Alaska Native | 1 | 5 | 11 | 0 | 1 | 2 | 6 | 4 | 24 | 9 | 26 |
| White; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 41 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| White; Some Other Race | 7 | 5 | 3 | 2 | 0 | 6 | 18 | 33 | 22 | 32 | 77 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 16 | 11 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 3 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| Population of three races: | 4 | 3 | 1 | 0 | 1 | 3 | 2 | 7 | 9 | 3 | 15 |
| White; Black or African American; American Indian and Alaska Native | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 9 | 0 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

| Label | 003, Mecklenburg County, North Carolina | 004, Mecklenburg County, North Carolina | 005, Mecklenburg County, North Carolina | 006, Mecklenburg County, North Carolina | 007, Mecklenburg County, North Carolina | 008, Mecklenburg County, North Carolina | 009, Mecklenburg County, North Carolina | 010, Mecklenburg County, North Carolina | 011, Mecklenburg County, North Carolina | 012, Mecklenburg County, North Carolina | 013, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,622 | 3,108 | 2,587 | 3,992 | 2,340 | 2,953 | 5,902 | 2,629 | 12,783 | 3,203 | 5,547 |
| Population of one race: | 3,378 | 2,740 | 2,345 | 3,759 | 2,196 | 2,867 | 5,572 | 2,504 | 12,034 | 3,072 | 5,179 |
| White alone | 680 | 854 | 848 | 900 | 1,495 | 2,563 | 4,584 | 2,333 | 8,177 | 792 | 2,914 |
| Black or African American alone | 1,618 | 1,215 | 952 | 1,817 | 532 | 189 | 618 | 58 | 2,567 | 2,086 | 1,775 |
| American Indian and Alaska Native alone | 36 | 13 | 23 | 27 | 10 | 13 | 10 | 0 | 24 | 18 | 14 |
| Asian alone | 169 | 156 | 72 | 330 | 77 | 60 | 275 | 91 | 931 | 83 | 357 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 8 | 2 |
| Some Other Race alone | 875 | 498 | 450 | 685 | 82 | 42 | 84 | 22 | 329 | 85 | 117 |
| Population of two or more races: | 244 | 368 | 242 | 233 | 144 | 86 | 330 | 125 | 749 | 131 | 368 |
| Population of two races: | 230 | 353 | 226 | 223 | 137 | 71 | 296 | 120 | 698 | 114 | 345 |
| White; Black or African American | 16 | 42 | 10 | 34 | 19 | 5 | 25 | 13 | 120 | 28 | 46 |
| White; American Indian and Alaska Native | 8 | 15 | 41 | 13 | 24 | 8 | 49 | 20 | 79 | 12 | 50 |
| White; Asian | 5 | 5 | 14 | 5 | 7 | 6 | 59 | 24 | 90 | 4 | 40 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 3 |
| White; Some Other Race | 168 | 257 | 118 | 125 | 70 | 47 | 135 | 57 | 337 | 40 | 159 |
| Black or African American; American Indian and Alaska Native | 8 | 11 | 6 | 8 | 6 | 0 | 5 | 0 | 8 | 6 | 14 |
| Black or African American; Asian | 5 | 0 | 6 | 6 | 0 | 0 | 4 | 2 | 17 | 2 | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 15 | 17 | 24 | 20 | 6 | 1 | 13 | 2 | 26 | 17 | 21 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 5 | 5 | 3 | 3 | 0 | 4 | 1 | 0 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 1 | 8 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 |
| Population of three races: | 12 | 14 | 13 | 7 | 5 | 14 | 26 | 4 | 47 | 14 | 22 |
| White; Black or African American; American Indian and Alaska Native | 6 | 6 | 5 | 0 | 1 | 0 | 10 | 3 | 19 | 5 | 7 |
| White; Black or African American; Asian | 1 | 0 | 1 | 2 | 0 | 0 | 4 | 0 | 2 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 2 | 0 | 1 | 0 | 5 | 3 | 0 | 18 | 6 | 7 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 1 | 1 | 3 | 7 | 2 | 0 | 5 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 140 of 732

| Label | 014, Mecklenburg County, North Carolina | 015, Mecklenburg County, North Carolina | 016, Mecklenburg County, North Carolina | 017, Mecklenburg County, North Carolina | 018, Mecklenburg County, North Carolina | 019, Mecklenburg County, North Carolina | 020, Mecklenburg County, North Carolina | 021, Mecklenburg County, North Carolina | 022, Mecklenburg County, North Carolina | 023, Mecklenburg County, North Carolina | 024, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,756 | 4,544 | 3,139 | 2,571 | 1,595 | 1,813 | 2,427 | 2,509 | 11,174 | 2,628 | 3,412 |
| Population of one race: | 3,524 | 4,296 | 3,031 | 2,431 | 1,541 | 1,712 | 2,312 | 2,382 | 10,551 | 2,441 | 3,262 |
| White alone | 1,991 | 3,764 | 102 | 668 | 1,514 | 1,618 | 2,141 | 1,978 | 8,193 | 905 | 1,039 |
| Black or African American alone | 1,300 | 309 | 2,750 | 1,554 | 9 | 37 | 43 | 244 | 1,688 | 1,346 | 1,975 |
| American Indian and Alaska Native alone | 14 | 20 | 4 | 3 | 3 | 8 | 1 | 6 | 12 | 15 | 10 |
| Asian alone | 161 | 113 | 35 | 67 | 14 | 35 | 101 | 76 | 474 | 58 | 45 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 4 |
| Some Other Race alone | 58 | 89 | 138 | 139 | 0 | 13 | 25 | 78 | 182 | 116 | 189 |
| Population of two or more races: | 232 | 248 | 108 | 140 | 54 | 101 | 115 | 127 | 623 | 187 | 150 |
| Population of two races: | 217 | 237 | 103 | 129 | 54 | 97 | 113 | 120 | 602 | 175 | 128 |
| White; Black or African American | 50 | 42 | 27 | 26 | 5 | 16 | 14 | 13 | 65 | 53 | 18 |
| White; American Indian and Alaska Native | 28 | 40 | 4 | 15 | 9 | 20 | 12 | 23 | 60 | 18 | 14 |
| White; Asian | 27 | 35 | 0 | 13 | 6 | 14 | 9 | 21 | 110 | 15 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| White; Some Other Race | 79 | 98 | 35 | 50 | 32 | 40 | 72 | 53 | 327 | 63 | 59 |
| Black or African American; American Indian and Alaska Native | 14 | 0 | 20 | 16 | 0 | 2 | 2 | 5 | 18 | 9 | 25 |
| Black or African American; Asian | 3 | 7 | 4 | 0 | 0 | 1 | 0 | 1 | 9 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 13 | 5 | 11 | 6 | 1 | 2 | 1 | 2 | 5 | 11 | 9 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| Asian; Some Other Race | 1 | 9 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 14 | 10 | 4 | 11 | 0 | 4 | 2 | 6 | 20 | 12 | 22 |
| White; Black or African American; American Indian and Alaska Native | 5 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 8 | 4 | 10 |
| White; Black or African American; Asian | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 2 | 1 | 5 | 0 | 0 | 2 | 0 | 3 | 0 | 7 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 141 of 732

| Label | 025, Mecklenburg County, North Carolina | 026, Mecklenburg County, North Carolina | 027, Mecklenburg County, North Carolina | 028, Mecklenburg County, North Carolina | 029, Mecklenburg County, North Carolina | 030, Mecklenburg County, North Carolina | 031, Mecklenburg County, North Carolina | 032, Mecklenburg County, North Carolina | 033, Mecklenburg County, North Carolina | 034, Mecklenburg County, North Carolina | 035, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,340 | 4,283 | 3,599 | 2,768 | 3,031 | 4,261 | 2,742 | 1,875 | 3,742 | 3,801 | 1,846 |
| Population of one race: | 2,289 | 4,042 | 3,423 | 2,601 | 2,821 | 3,952 | 2,635 | 1,801 | 3,463 | 3,483 | 1,750 |
| White alone | 109 | 607 | 505 | 1,004 | 1,527 | 3,165 | 279 | 1,764 | 1,421 | 2,071 | 1,443 |
| Black or African American alone | 2,033 | 2,763 | 2,354 | 1,225 | 668 | 475 | 2,159 | 8 | 902 | 926 | 175 |
| American Indian and Alaska Native alone | 3 | 23 | 27 | 19 | 21 | 22 | 19 | 4 | 31 | 20 | 7 |
| Asian alone | 15 | 140 | 47 | 96 | 58 | 161 | 31 | 23 | 139 | 170 | 81 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 6 | 0 | 1 |
| Some Other Race alone | 126 | 509 | 489 | 257 | 546 | 128 | 144 | 1 | 964 | 296 | 43 |
| Population of two or more races: | 51 | 241 | 176 | 167 | 210 | 309 | 107 | 74 | 279 | 318 | 96 |
| Population of two races: | 39 | 224 | 162 | 157 | 207 | 289 | 88 | 74 | 267 | 309 | 95 |
| White; Black or African American | 10 | 51 | 35 | 17 | 10 | 36 | 39 | 4 | 25 | 25 | 11 |
| White; American Indian and Alaska Native | 2 | 12 | 12 | 23 | 28 | 49 | 5 | 21 | 25 | 33 | 13 |
| White; Asian | 1 | 3 | 12 | 17 | 14 | 51 | 1 | 10 | 5 | 27 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 15 | 91 | 75 | 76 | 120 | 124 | 22 | 39 | 176 | 188 | 51 |
| Black or African American; American Indian and Alaska Native | 10 | 26 | 5 | 17 | 5 | 4 | 16 | 0 | 11 | 6 | 0 |
| Black or African American; Asian | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 37 | 15 | 6 | 23 | 15 | 2 | 0 | 11 | 17 | 9 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 6 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 5 | 6 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 10 | 17 | 14 | 10 | 1 | 18 | 17 | 0 | 9 | 4 | 1 |
| White; Black or African American; American Indian and Alaska Native | 7 | 6 | 8 | 4 | 1 | 7 | 14 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 4 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 142 of 732

Table: DECENNIALPL2020.P3

| Label | 036, Mecklenburg County, North Carolina | 037, Mecklenburg County, North Carolina | 038, Mecklenburg County, North Carolina | 039, Mecklenburg County, North Carolina | 040, Mecklenburg County, North Carolina | 041, Mecklenburg County, North Carolina | 042, Mecklenburg County, North Carolina | 043, Mecklenburg County, North Carolina | 044, Mecklenburg County, North Carolina | 045, Mecklenburg County, North Carolina | 046, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,795 | 2,619 | 3,269 | 3,290 | 3,500 | 3,445 | 3,356 | 4,560 | 1,827 | 3,093 | 3,958 |
| Population of one race: | 2,675 | 2,452 | 3,016 | 3,152 | 3,311 | 3,281 | 3,117 | 4,156 | 1,731 | 2,855 | 3,680 |
| White alone | 2,300 | 2,201 | 1,935 | 251 | 477 | 439 | 180 | 848 | 1,433 | 1,119 | 1,935 |
| Black or African American alone | 177 | 90 | 623 | 2,406 | 2,267 | 2,295 | 2,326 | 2,271 | 187 | 816 | 1,030 |
| American Indian and Alaska Native alone | 1 | 9 | 37 | 42 | 16 | 42 | 15 | 30 | 4 | 44 | 34 |
| Asian alone | 126 | 88 | 95 | 121 | 264 | 231 | 59 | 212 | 38 | 336 | 151 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 5 | 1 | 0 | 7 | 4 | 4 | 3 | 2 | 5 |
| Some Other Race alone | 70 | 63 | 321 | 331 | 287 | 267 | 533 | 791 | 66 | 538 | 525 |
| Population of two or more races: | 120 | 167 | 253 | 138 | 189 | 164 | 239 | 404 | 96 | 238 | 278 |
| Population of two races: | 111 | 156 | 227 | 130 | 174 | 159 | 227 | 385 | 93 | 221 | 259 |
| White; Black or African American | 19 | 22 | 29 | 44 | 39 | 37 | 38 | 32 | 6 | 16 | 23 |
| White; American Indian and Alaska Native | 17 | 10 | 26 | 5 | 17 | 28 | 6 | 57 | 24 | 33 | 35 |
| White; Asian | 15 | 19 | 26 | 3 | 0 | 2 | 8 | 10 | 11 | 18 | 29 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 1 |
| White; Some Other Race | 50 | 87 | 132 | 48 | 59 | 50 | 136 | 211 | 40 | 119 | 136 |
| Black or African American; American Indian and Alaska Native | 2 | 9 | 4 | 21 | 29 | 21 | 13 | 23 | 6 | 3 | 8 |
| Black or African American; Asian | 0 | 2 | 3 | 0 | 1 | 1 | 6 | 3 | 0 | 5 | 8 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 |
| Black or African American; Some Other Race | 7 | 2 | 5 | 8 | 24 | 10 | 10 | 33 | 1 | 11 | 12 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 1 | 0 | 0 | 2 | 7 | 13 | 0 | 14 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| Population of three races: | 8 | 8 | 24 | 8 | 14 | 4 | 10 | 18 | 3 | 17 | 10 |
| White; Black or African American; American Indian and Alaska Native | 2 | 1 | 7 | 3 | 4 | 2 | 2 | 8 | 1 | 8 | 4 |
| White; Black or African American; Asian | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Some Other Race | 4 | 1 | 8 | 0 | 8 | 0 | 1 | 2 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 4 | 0 | 1 | 1 | 7 | 4 | 1 | 7 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 143 of 732

| Label | 047, Mecklenburg County, North Carolina | 048, Mecklenburg County, North Carolina | 049, Mecklenburg County, North Carolina | 050, Mecklenburg County, North Carolina | 051, Mecklenburg County, North Carolina | 052, Mecklenburg County, North Carolina | 053, Mecklenburg County, North Carolina | 054, Mecklenburg County, North Carolina | 055, Mecklenburg County, North Carolina | 056, Mecklenburg County, North Carolina | 057, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,142 | 1,847 | 3,085 | 2,785 | 3,232 | 2,886 | 4,174 | 3,457 | 1,974 | 2,100 | 2,525 |
| Population of one race: | 3,017 | 1,785 | 2,934 | 2,465 | 3,075 | 2,768 | 3,973 | 3,325 | 1,900 | 2,024 | 2,421 |
| White alone | 2,536 | 1,658 | 2,548 | 1,619 | 2,446 | 293 | 460 | 635 | 112 | 156 | 2,054 |
| Black or African American alone | 304 | 43 | 185 | 346 | 354 | 2,197 | 2,715 | 2,479 | 1,617 | 1,717 | 230 |
| American Indian and Alaska Native alone | 5 | 5 | 4 | 41 | 35 | 26 | 30 | 19 | 5 | 6 | 9 |
| Asian alone | 109 | 70 | 114 | 72 | 106 | 26 | 206 | 58 | 27 | 68 | 90 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 1 | 1 | 1 |
| Some Other Race alone | 59 | 9 | 83 | 387 | 132 | 221 | 562 | 133 | 138 | 77 | 37 |
| Population of two or more races: | 125 | 62 | 151 | 320 | 157 | 118 | 201 | 132 | 74 | 76 | 104 |
| Population of two races: | 110 | 60 | 139 | 314 | 142 | 112 | 181 | 119 | 67 | 70 | 101 |
| White; Black or African American | 8 | 8 | 9 | 15 | 5 | 20 | 35 | 29 | 20 | 22 | 14 |
| White; American Indian and Alaska Native | 9 | 8 | 33 | 25 | 24 | 9 | 7 | 17 | 4 | 2 | 14 |
| White; Asian | 20 | 7 | 21 | 8 | 10 | 6 | 3 | 13 | 3 | 0 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 |
| White; Some Other Race | 66 | 34 | 68 | 236 | 90 | 34 | 84 | 19 | 11 | 16 | 52 |
| Black or African American; American Indian and Alaska Native | 1 | 2 | 0 | 3 | 3 | 22 | 23 | 15 | 8 | 18 | 7 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 5 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 8 | 15 | 3 | 13 | 22 | 19 | 20 | 3 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Population of three races: | 15 | 1 | 12 | 5 | 13 | 6 | 19 | 10 | 7 | 6 | 3 |
| White; Black or African American; American Indian and Alaska Native | 6 | 0 | 4 | 2 | 4 | 3 | 7 | 7 | 2 | 2 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 3 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 0 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 1 | 2 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 144 of 732

| Label | 058, Mecklenburg County, North Carolina | 059, Mecklenburg County, North Carolina | 060, Mecklenburg County, North Carolina | 061, Mecklenburg County, North Carolina | 062, Mecklenburg County, North Carolina | 063, Mecklenburg County, North Carolina | 064, Mecklenburg County, North Carolina | 065, Mecklenburg County, North Carolina | 066, Mecklenburg County, North Carolina | 067, Mecklenburg County, North Carolina | 068, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,752 | 1,931 | 2,302 | 3,223 | 3,646 | 3,454 | 1,490 | 1,480 | 1,653 | 1,618 | 2,351 |
| Population of one race: | 2,557 | 1,661 | 2,176 | 3,039 | 3,351 | 3,121 | 1,375 | 1,412 | 1,559 | 1,528 | 2,155 |
| White alone | 1,871 | 1,177 | 224 | 1,521 | 618 | 750 | 763 | 1,212 | 1,357 | 1,349 | 1,165 |
| Black or African American alone | 273 | 75 | 1,548 | 886 | 1,439 | 1,115 | 363 | 90 | 104 | 80 | 740 |
| American Indian and Alaska Native alone | 15 | 40 | 9 | 32 | 57 | 33 | 14 | 0 | 3 | 7 | 9 |
| Asian alone | 207 | 62 | 62 | 203 | 445 | 318 | 137 | 72 | 65 | 51 | 95 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Some Other Race alone | 191 | 307 | 332 | 389 | 792 | 905 | 98 | 38 | 30 | 37 | 146 |
| Population of two or more races: | 195 | 270 | 126 | 184 | 295 | 333 | 115 | 68 | 94 | 90 | 196 |
| Population of two races: | 168 | 265 | 107 | 173 | 280 | 320 | 110 | 68 | 82 | 77 | 186 |
| White; Black or African American | 13 | 12 | 20 | 21 | 16 | 22 | 8 | 10 | 4 | 5 | 40 |
| White; American Indian and Alaska Native | 34 | 22 | 2 | 18 | 23 | 17 | 13 | 11 | 17 | 10 | 29 |
| White; Asian | 9 | 7 | 0 | 7 | 1 | 7 | 8 | 4 | 17 | 2 | 12 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 100 | 211 | 70 | 102 | 200 | 214 | 54 | 42 | 42 | 51 | 69 |
| Black or African American; American Indian and Alaska Native | 1 | 4 | 3 | 6 | 7 | 10 | 9 | 0 | 2 | 1 | 10 |
| Black or African American; Asian | 3 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 6 | 4 | 12 | 30 | 22 | 13 | 0 | 0 | 2 | 19 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 2 | 5 | 4 | 3 | 16 | 2 | 0 | 0 | 2 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 7 | 0 | 1 | 0 | 2 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 |
| Population of three races: | 26 | 4 | 19 | 10 | 13 | 13 | 2 | 0 | 10 | 13 | 6 |
| White; Black or African American; American Indian and Alaska Native | 6 | 0 | 6 | 5 | 6 | 7 | 0 | 0 | 3 | 8 | 2 |
| White; Black or African American; Asian | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Some Other Race | 8 | 4 | 10 | 1 | 1 | 6 | 2 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 145 of 732

| Label | 069, Mecklenburg County, North Carolina | 070, Mecklenburg County, North Carolina | 071, Mecklenburg County, North Carolina | 072, Mecklenburg County, North Carolina | 073, Mecklenburg County, North Carolina | 074, Mecklenburg County, North Carolina | 075, Mecklenburg County, North Carolina | 076, Mecklenburg County, North Carolina | 077, Mecklenburg County, North Carolina | 079, Mecklenburg County, North Carolina | 080, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,284 | 2,093 | 2,298 | 1,544 | 2,028 | 3,747 | 3,565 | 3,060 | 3,958 | 3,028 | 4,648 |
| Population of one race: | 4,053 | 2,011 | 2,157 | 1,488 | 1,907 | 3,579 | 3,421 | 2,900 | 3,532 | 2,798 | 4,341 |
| White alone | 3,514 | 1,916 | 1,717 | 1,325 | 1,520 | 3,144 | 3,078 | 2,610 | 477 | 717 | 1,217 |
| Black or African American alone | 259 | 30 | 181 | 80 | 188 | 230 | 119 | 147 | 1,783 | 1,247 | 2,220 |
| American Indian and Alaska Native alone | 8 | 2 | 7 | 6 | 6 | 5 | 5 | 11 | 73 | 25 | 35 |
| Asian alone | 219 | 47 | 197 | 57 | 146 | 158 | 184 | 68 | 98 | 337 | 342 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| Some Other Race alone | 53 | 16 | 55 | 19 | 47 | 42 | 35 | 62 | 1,099 | 470 | 526 |
| Population of two or more races: | 231 | 82 | 141 | 56 | 121 | 168 | 144 | 160 | 426 | 230 | 307 |
| Population of two races: | 221 | 78 | 137 | 53 | 116 | 157 | 132 | 152 | 413 | 221 | 294 |
| White; Black or African American | 24 | 10 | 21 | 5 | 9 | 16 | 12 | 10 | 29 | 24 | 34 |
| White; American Indian and Alaska Native | 20 | 8 | 23 | 12 | 14 | 20 | 13 | 20 | 15 | 19 | 18 |
| White; Asian | 32 | 14 | 14 | 2 | 16 | 14 | 22 | 10 | 7 | 14 | 18 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| White; Some Other Race | 128 | 40 | 74 | 31 | 74 | 103 | 75 | 104 | 308 | 127 | 171 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 2 | 2 | | 1 | 4 | 1 | 15 | 10 | 19 |
| Black or African American; Asian | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 4 | 10 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 4 |
| Black or African American; Some Other Race | 1 | 0 | 2 | 0 | 1 | 1 | 3 | 5 | 26 | 12 | 14 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 1 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 10 | 4 | 1 | 0 | 2 | 11 | 11 | 8 | 13 | 7 | 12 |
| White; Black or African American; American Indian and Alaska Native | 7 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 10 | 2 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| White; Asian; Some Other Race | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 146 of 732

| Label | 081, Mecklenburg County, North Carolina | 082, Mecklenburg County, North Carolina | 083, Mecklenburg County, North Carolina | 084, Mecklenburg County, North Carolina | 085, Mecklenburg County, North Carolina | 086, Mecklenburg County, North Carolina | 087, Mecklenburg County, North Carolina | 088, Mecklenburg County, North Carolina | 089, Mecklenburg County, North Carolina | 090, Mecklenburg County, North Carolina | 091, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,631 | 6,509 | 4,521 | 3,729 | 2,858 | 1,943 | 3,537 | 3,396 | 7,649 | 1,762 | 4,721 |
| Population of one race: | 5,288 | 5,982 | 4,093 | 3,415 | 2,648 | 1,876 | 3,179 | 3,084 | 7,095 | 1,643 | 4,503 |
| White alone | 1,039 | 644 | 1,518 | 833 | 1,866 | 1,778 | 2,195 | 2,232 | 2,632 | 1,384 | 3,656 |
| Black or African American alone | 3,142 | 3,135 | 1,615 | 1,541 | 576 | 32 | 449 | 442 | 3,344 | 112 | 272 |
| American Indian and Alaska Native alone | 57 | 90 | 70 | 62 | 17 | 0 | 24 | 17 | 56 | 0 | 13 |
| Asian alone | 375 | 158 | 307 | 242 | 66 | 65 | 142 | 119 | 202 | 86 | 476 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 9 | 0 | 0 | 1 | 0 | 5 | 1 | 0 | 2 | 0 |
| Some Other Race alone | 675 | 1,946 | 583 | 737 | 122 | 1 | 364 | 273 | 861 | 59 | 86 |
| Population of two or more races: | 343 | 527 | 428 | 314 | 210 | 67 | 358 | 312 | 554 | 119 | 218 |
| Population of two races: | 315 | 490 | 394 | 295 | 196 | 63 | 344 | 294 | 514 | 113 | 210 |
| White; Black or African American | 36 | 48 | 43 | 9 | 15 | 2 | 21 | 21 | 60 | 11 | 36 |
| White; American Indian and Alaska Native | 48 | 15 | 50 | 22 | 23 | 3 | 38 | 48 | 66 | 17 | 27 |
| White; Asian | 11 | 14 | 11 | 8 | 13 | 7 | 28 | 9 | 9 | 19 | 16 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| White; Some Other Race | 149 | 296 | 249 | 214 | 111 | 46 | 218 | 196 | 267 | 58 | 125 |
| Black or African American; American Indian and Alaska Native | 33 | 30 | 16 | 19 | 12 | 0 | 4 | 0 | 42 | 1 | 0 |
| Black or African American; Asian | 2 | 8 | 2 | 0 | 3 | 1 | 2 | 3 | 12 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 27 | 62 | 14 | 0 | 8 | 0 | 19 | 12 | 35 | 2 | 1 |
| American Indian and Alaska Native; Asian | 4 | 1 | 0 | 7 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 11 | 4 | 14 | 5 | 2 | 5 | 3 | 17 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Asian; Some Other Race | 2 | 3 | 0 | 0 | 2 | 2 | 6 | 0 | 4 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Population of three races: | 27 | 31 | 30 | 19 | 13 | 3 | 13 | 15 | 37 | 3 | 6 |
| White; Black or African American; American Indian and Alaska Native | 15 | 8 | 8 | 10 | 6 | 0 | 6 | 5 | 21 | 0 | 0 |
| White; Black or African American; Asian | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 12 | 0 | 1 | 0 | 3 | 4 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 10 | 16 | 4 | 5 | 4 | 1 | 1 | 5 | 10 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 092, Mecklenburg County, North Carolina | 093, Mecklenburg County, North Carolina | 094, Mecklenburg County, North Carolina | 095, Mecklenburg County, North Carolina | 096, Mecklenburg County, North Carolina | 097, Mecklenburg County, North Carolina | 098, Mecklenburg County, North Carolina | 099, Mecklenburg County, North Carolina | 100, Mecklenburg County, North Carolina | 101, Mecklenburg County, North Carolina | 102, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,357 | 1,918 | 2,619 | 2,722 | 2,475 | 2,143 | 6,069 | 3,890 | 3,233 | 3,044 | 6,185 |
| Population of one race: | 3,146 | 1,779 | 2,377 | 2,474 | 2,319 | 1,941 | 5,165 | 3,528 | 3,046 | 2,869 | 5,673 |
| White alone | 2,429 | 1,519 | 927 | 603 | 1,780 | 690 | 934 | 1,094 | 2,412 | 2,175 | 2,472 |
| Black or African American alone | 346 | 82 | 803 | 1,372 | 350 | 920 | 1,794 | 1,740 | 263 | 408 | 1,968 |
| American Indian and Alaska Native alone | 13 | 7 | 44 | 21 | 10 | 27 | 203 | 37 | 10 | 7 | 59 |
| Asian alone | 150 | 78 | 220 | 134 | 69 | 40 | 158 | 91 | 279 | 99 | 372 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 4 | 0 | 0 | 5 |
| Some Other Race alone | 207 | 90 | 381 | 339 | 109 | 263 | 2,074 | 562 | 82 | 180 | 797 |
| Population of two or more races: | 211 | 139 | 242 | 248 | 156 | 202 | 904 | 362 | 187 | 175 | 512 |
| Population of two races: | 199 | 132 | 223 | 232 | 154 | 181 | 856 | 339 | 178 | 171 | 481 |
| White; Black or African American | 28 | 7 | 16 | 28 | 20 | 15 | 20 | 63 | 16 | 19 | 41 |
| White; American Indian and Alaska Native | 21 | 20 | 21 | 13 | 31 | 9 | 29 | 15 | 26 | 17 | 39 |
| White; Asian | 17 | 2 | 12 | 11 | 9 | 4 | 4 | 20 | 18 | 9 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| White; Some Other Race | 118 | 96 | 129 | 155 | 88 | 122 | 680 | 176 | 103 | 96 | 316 |
| Black or African American; American Indian and Alaska Native | 3 | 2 | 11 | 8 | 2 | 7 | 31 | 26 | 4 | 7 | 16 |
| Black or African American; Asian | 0 | 0 | 1 | 5 | 0 | 2 | 1 | 3 | 0 | 2 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 3 | 23 | 8 | 4 | 11 | 53 | 31 | 1 | 15 | 42 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 7 | 0 | 0 | 2 | 23 | 3 | 2 | 4 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 5 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 4 | 0 | 3 | 9 | 1 | 3 | 0 | 0 |
| Population of three races: | 12 | 7 | 19 | 16 | 2 | 18 | 44 | 22 | 9 | 2 | 24 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 6 | 7 | 0 | 10 | 8 | 13 | 0 | 0 | 8 |
| White; Black or African American; Asian | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 4 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 3 | 8 | 0 | 0 | 11 | 1 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 1 | 8 | 0 | 0 | 3 | 18 | 2 | 0 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 148 of 732

| Label | 103, Mecklenburg County, North Carolina | 104, Mecklenburg County, North Carolina | 105, Mecklenburg County, North Carolina | 106, Mecklenburg County, North Carolina | 108, Mecklenburg County, North Carolina | 109, Mecklenburg County, North Carolina | 110, Mecklenburg County, North Carolina | 111, Mecklenburg County, North Carolina | 112, Mecklenburg County, North Carolina | 113, Mecklenburg County, North Carolina | 114, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,317 | 4,221 | 7,559 | 1,739 | 4,141 | 3,233 | 1,462 | 3,400 | 2,317 | 3,548 | 3,030 |
| Population of one race: | 3,106 | 3,933 | 7,100 | 1,659 | 3,631 | 3,089 | 1,365 | 3,235 | 2,203 | 3,367 | 2,882 |
| White alone | 2,809 | 629 | 2,855 | 1,534 | 740 | 2,732 | 1,190 | 2,807 | 1,890 | 2,837 | 2,564 |
| Black or African American alone | 116 | 2,362 | 3,210 | 51 | 1,605 | 200 | 110 | 244 | 96 | 195 | 171 |
| American Indian and Alaska Native alone | 4 | 47 | 38 | 3 | 47 | 3 | 0 | 10 | 3 | 4 | 7 |
| Asian alone | 143 | 244 | 470 | 42 | 397 | 102 | 33 | 110 | 175 | 279 | 48 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 3 | 12 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 33 | 648 | 515 | 27 | 839 | 52 | 30 | 64 | 39 | 52 | 92 |
| Population of two or more races: | 211 | 288 | 459 | 80 | 510 | 144 | 97 | 165 | 114 | 181 | 148 |
| Population of two races: | 199 | 268 | 430 | 78 | 494 | 133 | 96 | 154 | 113 | 176 | 141 |
| White; Black or African American | 22 | 42 | 70 | 13 | 32 | 22 | 5 | 14 | 10 | 11 | 5 |
| White; American Indian and Alaska Native | 32 | 10 | 53 | 33 | 7 | 32 | 22 | 13 | 19 | 26 | 21 |
| White; Asian | 20 | 9 | 47 | 3 | 23 | 24 | 15 | 24 | 14 | 15 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 102 | 153 | 157 | 27 | 361 | 53 | 48 | 98 | 61 | 109 | 103 |
| Black or African American; American Indian and Alaska Native | 4 | 26 | 47 | 0 | 21 | 0 | 2 | 0 | 0 | 3 | 0 |
| Black or African American; Asian | 0 | 1 | 8 | 0 | 1 | 0 | 0 | 3 | 1 | 7 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 11 | 13 | 39 | 0 | 41 | 0 | 4 | 1 | 5 | 2 | 2 |
| American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Asian; Some Other Race | 3 | 1 | 7 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 11 | 20 | 28 | 2 | 12 | 9 | 0 | 11 | 1 | 5 | 3 |
| White; Black or African American; American Indian and Alaska Native | 3 | 9 | 23 | 2 | 5 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 9 | 0 | 0 | 2 | 7 | 0 | 6 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 149 of 732

| Label | 115, Mecklenburg County, North Carolina | 116, Mecklenburg County, North Carolina | 117, Mecklenburg County, North Carolina | 118, Mecklenburg County, North Carolina | 119, Mecklenburg County, North Carolina | 120, Mecklenburg County, North Carolina | 121, Mecklenburg County, North Carolina | 122, Mecklenburg County, North Carolina | 123, Mecklenburg County, North Carolina | 124, Mecklenburg County, North Carolina | 125, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,217 | 2,090 | 2,967 | 3,581 | 1,902 | 4,993 | 4,001 | 6,996 | 2,922 | 3,309 | 1,798 |
| Population of one race: | 1,968 | 1,916 | 2,693 | 3,364 | 1,834 | 4,342 | 3,768 | 6,321 | 2,677 | 3,057 | 1,670 |
| White alone | 763 | 443 | 973 | 2,395 | 1,585 | 1,136 | 3,254 | 2,879 | 700 | 612 | 538 |
| Black or African American alone | 675 | 972 | 1,312 | 337 | 146 | 1,617 | 203 | 2,255 | 1,392 | 1,749 | 594 |
| American Indian and Alaska Native alone | 33 | 48 | 24 | 12 | 6 | 57 | 10 | 54 | 32 | 38 | 12 |
| Asian alone | 122 | 104 | 78 | 496 | 84 | 202 | 228 | 433 | 145 | 166 | 143 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 4 | 1 | 0 | 0 | 2 | 8 | 13 | 2 | 5 |
| Some Other Race alone | 371 | 349 | 302 | 123 | 13 | 1,330 | 71 | 692 | 395 | 490 | 378 |
| Population of two or more races: | 249 | 174 | 274 | 217 | 68 | 651 | 233 | 675 | 245 | 252 | 128 |
| Population of two races: | 237 | 171 | 255 | 212 | 66 | 624 | 221 | 632 | 213 | 242 | 121 |
| White; Black or African American | 17 | 14 | 49 | 24 | 15 | 38 | 18 | 57 | 16 | 35 | 8 |
| White; American Indian and Alaska Native | 11 | 7 | 26 | 21 | 11 | 11 | 36 | 61 | 23 | 12 | 2 |
| White; Asian | 3 | 0 | 11 | 16 | 0 | 19 | 18 | 26 | 7 | 7 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 5 | 0 |
| White; Some Other Race | 175 | 126 | 131 | 117 | 33 | 490 | 135 | 395 | 124 | 139 | 83 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 16 | 1 | 0 | 7 | 4 | 24 | 4 | 11 | 1 |
| Black or African American; Asian | 0 | 2 | 4 | 7 | 1 | 0 | 3 | 14 | 0 | 1 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 14 | 8 | 9 | 26 | 0 | 37 | 0 | 29 | 26 | 22 | 13 |
| American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 10 | 3 | 0 | 4 | 19 | 0 | 21 | 12 | 3 | 11 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| Population of three races: | 11 | 3 | 19 | 5 | 2 | 21 | 10 | 35 | 31 | 8 | 5 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 7 | 1 | 0 | 12 | 6 | 10 | 12 | 3 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 0 | 7 | 0 | 0 | 3 | 0 | 4 | 11 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 1 | 1 | 2 | 0 | 2 | 3 | 10 | 7 | 3 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 150 of 732

| Label | 126, Mecklenburg County, North Carolina | 127, Mecklenburg County, North Carolina | 128, Mecklenburg County, North Carolina | 129, Mecklenburg County, North Carolina | 130, Mecklenburg County, North Carolina | 131, Mecklenburg County, North Carolina | 132, Mecklenburg County, North Carolina | 133, Mecklenburg County, North Carolina | 134, Mecklenburg County, North Carolina | 135, Mecklenburg County, North Carolina | 136, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,811 | 4,789 | 3,291 | 2,172 | 2,791 | 1,817 | 3,378 | 5,380 | 8,400 | 11,091 | 2,747 |
| Population of one race: | 4,549 | 4,556 | 3,047 | 1,954 | 2,595 | 1,717 | 3,078 | 5,052 | 7,884 | 10,251 | 2,631 |
| White alone | 984 | 4,240 | 1,633 | 924 | 780 | 1,574 | 947 | 4,300 | 6,007 | 2,056 | 2,357 |
| Black or African American alone | 2,543 | 122 | 1,126 | 569 | 867 | 63 | 937 | 414 | 1,074 | 6,706 | 108 |
| American Indian and Alaska Native alone | 50 | 9 | 5 | 28 | 23 | 2 | 57 | 7 | 27 | 55 | 15 |
| Asian alone | 731 | 118 | 162 | 90 | 548 | 64 | 167 | 226 | 269 | 314 | 91 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 3 | 2 | 0 | 3 | 1 | 0 | 4 | 1 |
| Some Other Race alone | 241 | 67 | 120 | 340 | 375 | 14 | 967 | 104 | 507 | 1,116 | 59 |
| Population of two or more races: | 262 | 233 | 244 | 218 | 196 | 100 | 300 | 328 | 516 | 840 | 116 |
| Population of two races: | 231 | 224 | 225 | 201 | 182 | 98 | 281 | 321 | 491 | 786 | 114 |
| White; Black or African American | 52 | 14 | 33 | 15 | 15 | 21 | 28 | 20 | 40 | 103 | 6 |
| White; American Indian and Alaska Native | 19 | 31 | 37 | 7 | 22 | 13 | 20 | 56 | 89 | 25 | 19 |
| White; Asian | 5 | 31 | 15 | 19 | 20 | 6 | 6 | 44 | 47 | 18 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 3 | 2 | 0 |
| White; Some Other Race | 113 | 140 | 113 | 134 | 84 | 54 | 184 | 183 | 274 | 474 | 65 |
| Black or African American; American Indian and Alaska Native | 11 | 1 | 5 | 6 | 8 | 0 | 10 | 11 | 2 | 53 | 2 |
| Black or African American; Asian | 8 | 0 | 4 | 0 | 6 | 0 | 3 | 0 | 4 | 12 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Black or African American; Some Other Race | 18 | 0 | 9 | 14 | 21 | 4 | 12 | 2 | 22 | 87 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 3 | 4 | 4 | 5 | 0 | 13 | 0 | 6 | 3 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| Asian; Some Other Race | 2 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 3 | 3 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 26 | 7 | 11 | 12 | 9 | 1 | 14 | 6 | 19 | 44 | 2 |
| White; Black or African American; American Indian and Alaska Native | 8 | 0 | 6 | 6 | 4 | 0 | 8 | 2 | 2 | 11 | 1 |
| White; Black or African American; Asian | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 12 | 2 | 1 | 3 | 4 | 0 | 1 | 2 | 2 | 8 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 8 | 21 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 1 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 151 of 732

| Label | 137, Mecklenburg County, North Carolina | 138, Mecklenburg County, North Carolina | 140, Mecklenburg County, North Carolina | 141, Mecklenburg County, North Carolina | 142, Mecklenburg County, North Carolina | 143, Mecklenburg County, North Carolina | 144, Mecklenburg County, North Carolina | 145, Mecklenburg County, North Carolina | 146, Mecklenburg County, North Carolina | 147, Mecklenburg County, North Carolina | 148, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,087 | 5,444 | 7,084 | 10,455 | 7,376 | 6,089 | 4,008 | 10,928 | 6,320 | 6,753 | 13,593 |
| Population of one race: | 6,670 | 4,961 | 6,562 | 10,190 | 6,919 | 5,691 | 3,756 | 10,226 | 5,952 | 6,236 | 12,562 |
| White alone | 4,417 | 1,415 | 4,097 | 5,291 | 5,705 | 4,724 | 2,926 | 5,645 | 1,104 | 1,500 | 7,043 |
| Black or African American alone | 479 | 2,114 | 709 | 2,836 | 719 | 499 | 321 | 3,589 | 3,392 | 2,246 | 1,621 |
| American Indian and Alaska Native alone | 14 | 37 | 13 | 133 | 29 | 13 | 8 | 23 | 33 | 96 | 31 |
| Asian alone | 1,606 | 520 | 1,509 | 1,461 | 301 | 315 | 430 | 643 | 1,102 | 1,246 | 3,442 |
| Native Hawaiian and Other Pacific Islander alone | 11 | 2 | 5 | 21 | 3 | 0 | 2 | 12 | 2 | 2 | 9 |
| Some Other Race alone | 143 | 873 | 229 | 448 | 162 | 140 | 69 | 314 | 319 | 1,146 | 416 |
| Population of two or more races: | 417 | 483 | 522 | 265 | 457 | 398 | 252 | 702 | 368 | 517 | 1,031 |
| Population of two races: | 402 | 453 | 483 | 252 | 431 | 377 | 239 | 653 | 329 | 502 | 972 |
| White; Black or African American | 48 | 52 | 38 | 62 | 45 | 39 | 22 | 82 | 61 | 50 | 84 |
| White; American Indian and Alaska Native | 52 | 27 | 45 | 33 | 77 | 49 | 28 | 60 | 22 | 26 | 98 |
| White; Asian | 37 | 21 | 58 | 34 | 42 | 22 | 24 | 51 | 20 | 35 | 86 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 1 | 3 | 0 | 3 | 0 | 2 | 2 | 1 | 2 | 1 |
| White; Some Other Race | 241 | 258 | 301 | 93 | 215 | 238 | 135 | 316 | 123 | 327 | 636 |
| Black or African American; American Indian and Alaska Native | 8 | 32 | 14 | 5 | 10 | 2 | 1 | 36 | 31 | 13 | 10 |
| Black or African American; Asian | 0 | 0 | 5 | 1 | 9 | 1 | 4 | 12 | 16 | 11 | 9 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 1 | 1 | 0 | 2 | 5 | 3 | 3 | 2 |
| Black or African American; Some Other Race | 10 | 42 | 13 | 16 | 24 | 18 | 7 | 66 | 46 | 26 | 30 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 3 | 0 | 3 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 10 | 2 | 0 | 0 | 2 | 5 | 5 | 1 | 5 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 1 | 2 | 3 | 6 | 0 | 0 | 3 |
| Asian; Some Other Race | 1 | 7 | 3 | 5 | 1 | 3 | 0 | 6 | 1 | 4 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 2 |
| Population of three races: | 13 | 30 | 33 | 13 | 25 | 19 | 8 | 42 | 34 | 13 | 52 |
| White; Black or African American; American Indian and Alaska Native | 1 | 11 | 18 | 2 | 8 | 7 | 3 | 18 | 11 | 2 | 20 |
| White; Black or African American; Asian | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 11 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 |
| White; Black or African American; Some Other Race | 3 | 6 | 5 | 3 | 6 | 5 | 2 | 12 | 1 | 1 | 7 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 6 | 3 | 3 | 0 | 5 | 3 | 0 | 0 | 5 | 6 | 11 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 7 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 152 of 732

| Label | 149, Mecklenburg County, North Carolina | 150, Mecklenburg County, North Carolina | 151, Mecklenburg County, North Carolina | 200, Mecklenburg County, North Carolina | 201, Mecklenburg County, North Carolina | 202, Mecklenburg County, North Carolina | 203, Mecklenburg County, North Carolina | 205, Mecklenburg County, North Carolina | 206, Mecklenburg County, North Carolina | 207, Mecklenburg County, North Carolina | 208, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,988 | 3,960 | 6,031 | 3,423 | 9,286 | 9,925 | 8,124 | 4,440 | 7,696 | 6,155 | 4,998 |
| Population of one race: | 6,506 | 3,697 | 5,618 | 3,155 | 8,535 | 9,385 | 7,383 | 4,086 | 7,261 | 5,721 | 4,803 |
| White alone | 1,593 | 1,698 | 2,008 | 1,794 | 3,433 | 7,865 | 2,017 | 1,597 | 6,255 | 4,557 | 4,453 |
| Black or African American alone | 3,728 | 1,694 | 2,798 | 538 | 3,695 | 882 | 4,112 | 1,889 | 506 | 543 | 146 |
| American Indian and Alaska Native alone | 26 | 14 | 36 | 27 | 91 | 23 | 37 | 13 | 37 | 18 | 9 |
| Asian alone | 404 | 113 | 395 | 158 | 239 | 241 | 246 | 203 | 302 | 162 | 126 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 2 | 0 | 10 | 5 | 0 | 8 | 0 | 0 | 0 |
| Some Other Race alone | 751 | 178 | 379 | 638 | 1,067 | 369 | 971 | 376 | 161 | 441 | 69 |
| Population of two or more races: | 482 | 263 | 413 | 268 | 751 | 540 | 741 | 354 | 435 | 434 | 195 |
| Population of two races: | 435 | 253 | 369 | 257 | 716 | 505 | 699 | 317 | 403 | 412 | 190 |
| White; Black or African American | 60 | 31 | 49 | 26 | 65 | 46 | 99 | 53 | 44 | 32 | 13 |
| White; American Indian and Alaska Native | 25 | 44 | 45 | 48 | 74 | 98 | 41 | 11 | 36 | 56 | 51 |
| White; Asian | 26 | 8 | 31 | 16 | 23 | 34 | 48 | 2 | 81 | 35 | 22 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 2 | 7 | 1 | 0 | 1 | 1 | 1 |
| White; Some Other Race | 240 | 129 | 185 | 145 | 425 | 285 | 389 | 181 | 201 | 273 | 94 |
| Black or African American; American Indian and Alaska Native | 11 | 14 | 19 | 2 | 31 | 7 | 36 | 19 | 9 | 1 | 2 |
| Black or African American; Asian | 5 | 2 | 3 | 1 | 14 | 9 | 6 | 9 | 2 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 41 | 22 | 30 | 0 | 57 | 13 | 66 | 28 | 27 | 9 | 2 |
| American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 8 | 0 | 3 | 17 | 21 | 2 | 11 | 11 | 1 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Asian; Some Other Race | 9 | 3 | 0 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 42 | 8 | 41 | 11 | 33 | 31 | 40 | 34 | 31 | 16 | 3 |
| White; Black or African American; American Indian and Alaska Native | 14 | 7 | 15 | 3 | 14 | 9 | 24 | 14 | 5 | 4 | 1 |
| White; Black or African American; Asian | 1 | 0 | 5 | 0 | 0 | 4 | 0 | 1 | 5 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 19 | 0 | 3 | 3 | 9 | 1 | 8 | 15 | 2 | 7 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 5 | 5 | 8 | 7 | 2 | 1 | 1 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 8 | 0 | 0 | 7 | 0 | 0 | 4 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 153 of 732

| Label | 209, Mecklenburg County, North Carolina | 210, Mecklenburg County, North Carolina | 211, Mecklenburg County, North Carolina | 212, Mecklenburg County, North Carolina | 213, Mecklenburg County, North Carolina | 214, Mecklenburg County, North Carolina | 215, Mecklenburg County, North Carolina | 216, Mecklenburg County, North Carolina | 217, Mecklenburg County, North Carolina | 218, Mecklenburg County, North Carolina | 219, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,178 | 7,115 | 12,947 | 16,996 | 6,348 | 3,870 | 3,831 | 5,529 | 3,584 | 2,949 | 3,067 |
| Population of one race: | 4,845 | 6,770 | 12,006 | 15,978 | 6,054 | 3,680 | 3,595 | 5,099 | 3,267 | 2,749 | 2,906 |
| White alone | 3,709 | 971 | 3,797 | 4,298 | 935 | 1,482 | 2,817 | 3,493 | 2,362 | 2,328 | 2,094 |
| Black or African American alone | 778 | 4,859 | 6,767 | 7,699 | 3,908 | 1,873 | 395 | 929 | 579 | 249 | 462 |
| American Indian and Alaska Native alone | 21 | 31 | 45 | 74 | 39 | 37 | 13 | 30 | 19 | 7 | 26 |
| Asian alone | 108 | 203 | 506 | 3,218 | 233 | 155 | 244 | 329 | 123 | 72 | 153 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 5 | 6 | 9 | 3 | 10 | 8 | 1 | 4 | 0 | 2 |
| Some Other Race alone | 229 | 701 | 885 | 680 | 936 | 123 | 118 | 317 | 180 | 93 | 169 |
| Population of two or more races: | 333 | 345 | 941 | 1,018 | 294 | 190 | 236 | 430 | 317 | 200 | 161 |
| Population of two races: | 316 | 323 | 861 | 926 | 268 | 174 | 229 | 406 | 294 | 186 | 151 |
| White; Black or African American | 31 | 45 | 152 | 202 | 54 | 30 | 21 | 26 | 36 | 14 | 16 |
| White; American Indian and Alaska Native | 40 | 21 | 106 | 65 | 20 | 18 | 43 | 59 | 27 | 28 | 35 |
| White; Asian | 26 | 8 | 67 | 102 | 4 | 4 | 16 | 37 | 19 | 15 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 4 |
| White; Some Other Race | 185 | 137 | 363 | 355 | 137 | 81 | 128 | 239 | 171 | 118 | 73 |
| Black or African American; American Indian and Alaska Native | 6 | 51 | 70 | 61 | 15 | 15 | 5 | 6 | 8 | 3 | 1 |
| Black or African American; Asian | 2 | 8 | 9 | 16 | 3 | 5 | 0 | 2 | 3 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 12 | 44 | 76 | 93 | 30 | 18 | 15 | 23 | 23 | 6 | 7 |
| American Indian and Alaska Native; Asian | 3 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 7 | 12 | 4 | 0 | 0 | 0 | 5 | 1 | 0 | 6 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 2 | 0 | 3 | 8 | 3 | 0 | 0 | 4 | 5 | 0 | 3 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 10 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Population of three races: | 16 | 19 | 78 | 86 | 25 | 14 | 6 | 24 | 22 | 13 | 10 |
| White; Black or African American; American Indian and Alaska Native | 8 | 13 | 40 | 41 | 17 | 7 | 0 | 7 | 9 | 4 | 6 |
| White; Black or African American; Asian | 0 | 0 | 2 | 6 | 0 | 2 | 0 | 5 | 3 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 2 | 24 | 17 | 1 | 2 | 0 | 1 | 5 | 3 | 4 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 2 | 9 | 3 | 0 | 4 | 7 | 5 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

| Label | 220, Mecklenburg County, North Carolina | 221, Mecklenburg County, North Carolina | 222, Mecklenburg County, North Carolina | 224, Mecklenburg County, North Carolina | 225, Mecklenburg County, North Carolina | 226, Mecklenburg County, North Carolina | 227, Mecklenburg County, North Carolina | 228, Mecklenburg County, North Carolina | 229, Mecklenburg County, North Carolina | 230, Mecklenburg County, North Carolina | 231, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,282 | 4,842 | 8,215 | 3,997 | 2,899 | 4,576 | 7,973 | 6,144 | 12,660 | 12,279 | 6,395 |
| Population of one race: | 3,103 | 4,559 | 7,700 | 3,710 | 2,681 | 4,165 | 7,371 | 5,526 | 11,715 | 11,213 | 5,817 |
| White alone | 2,562 | 3,895 | 1,983 | 1,722 | 1,985 | 3,083 | 5,290 | 2,134 | 6,720 | 4,155 | 3,360 |
| Black or African American alone | 379 | 385 | 4,638 | 1,307 | 373 | 536 | 769 | 2,121 | 3,372 | 4,334 | 1,257 |
| American Indian and Alaska Native alone | 4 | 20 | 44 | 35 | 16 | 10 | 27 | 36 | 43 | 62 | 44 |
| Asian alone | 97 | 152 | 368 | 236 | 146 | 281 | 1,067 | 513 | 825 | 1,541 | 520 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 6 | 1 | 0 | 0 | 2 | 3 | 19 | 1 | 3 |
| Some Other Race alone | 57 | 107 | 661 | 409 | 161 | 255 | 216 | 719 | 736 | 1,120 | 633 |
| Population of two or more races: | 179 | 283 | 515 | 287 | 218 | 411 | 602 | 618 | 945 | 1,066 | 578 |
| Population of two races: | 174 | 266 | 467 | 273 | 198 | 399 | 566 | 569 | 897 | 1,001 | 549 |
| White; Black or African American | 16 | 21 | 92 | 25 | 22 | 46 | 65 | 41 | 109 | 106 | 42 |
| White; American Indian and Alaska Native | 50 | 70 | 57 | 38 | 27 | 41 | 36 | 48 | 104 | 67 | 57 |
| White; Asian | 6 | 35 | 20 | 10 | 19 | 27 | 44 | 27 | 63 | 55 | 56 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 4 | 3 | 1 | 0 |
| White; Some Other Race | 97 | 127 | 185 | 139 | 108 | 256 | 383 | 384 | 520 | 630 | 357 |
| Black or African American; American Indian and Alaska Native | 1 | 3 | 50 | 19 | 2 | 5 | 14 | 17 | 27 | 28 | 4 |
| Black or African American; Asian | 0 | 3 | 4 | 0 | 2 | 1 | 4 | 5 | 21 | 13 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 3 | 40 | 32 | 14 | 13 | 10 | 23 | 36 | 72 | 18 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 2 | 6 | 2 | 6 | 1 | 15 | 4 | 13 | 7 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| Asian; Some Other Race | 1 | 0 | 12 | 1 | 0 | 2 | 7 | 1 | 6 | 10 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 |
| Population of three races: | 5 | 15 | 44 | 10 | 19 | 6 | 34 | 42 | 41 | 52 | 28 |
| White; Black or African American; American Indian and Alaska Native | 1 | 7 | 23 | 7 | 4 | 3 | 9 | 29 | 15 | 23 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 3 | 8 | 0 | 6 | 0 | 6 | 1 | 5 | 5 | 6 |
| White; American Indian and Alaska Native; Asian | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 6 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 3 | 7 | 0 | 6 | 0 | 10 | 6 | 6 | 15 | 16 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 |

| Label | 232, Mecklenburg County, North Carolina | 233, Mecklenburg County, North Carolina | 234, Mecklenburg County, North Carolina | 235, Mecklenburg County, North Carolina | 236, Mecklenburg County, North Carolina | 237, Mecklenburg County, North Carolina | 239, Mecklenburg County, North Carolina | 240, Mecklenburg County, North Carolina | 241, Mecklenburg County, North Carolina | 242, Mecklenburg County, North Carolina | 243, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,675 | 4,431 | 4,553 | 4,444 | 5,451 | 5,625 | 4,227 | 7,143 | 8,750 | 3,011 | 11,969 |
| Population of one race: | 5,241 | 4,264 | 4,183 | 4,042 | 5,164 | 5,199 | 3,979 | 6,708 | 8,238 | 2,889 | 10,912 |
| White alone | 3,879 | 3,891 | 2,445 | 2,159 | 4,133 | 1,534 | 1,407 | 5,885 | 5,844 | 2,733 | 5,359 |
| Black or African American alone | 471 | 136 | 845 | 1,208 | 616 | 2,908 | 1,757 | 444 | 1,646 | 60 | 3,758 |
| American Indian and Alaska Native alone | 13 | 1 | 41 | 20 | 49 | 44 | 30 | 25 | 24 | 2 | 47 |
| Asian alone | 762 | 194 | 177 | 189 | 180 | 248 | 650 | 170 | 505 | 66 | 846 |
| Native Hawaiian and Other Pacific Islander alone | 5 | 0 | 2 | 0 | 0 | 4 | 8 | 2 | 1 | 0 | 14 |
| Some Other Race alone | 111 | 42 | 673 | 466 | 186 | 461 | 127 | 182 | 218 | 28 | 888 |
| Population of two or more races: | 434 | 167 | 370 | 402 | 287 | 426 | 248 | 435 | 512 | 122 | 1,057 |
| Population of two races: | 406 | 164 | 342 | 368 | 273 | 399 | 235 | 408 | 484 | 116 | 1,000 |
| White; Black or African American | 43 | 14 | 38 | 28 | 41 | 67 | 28 | 40 | 60 | 11 | 82 |
| White; American Indian and Alaska Native | 55 | 41 | 67 | 45 | 53 | 32 | 14 | 74 | 79 | 19 | 72 |
| White; Asian | 40 | 14 | 8 | 19 | 34 | 37 | 23 | 40 | 44 | 15 | 47 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 |
| White; Some Other Race | 233 | 88 | 199 | 218 | 127 | 186 | 107 | 230 | 254 | 65 | 647 |
| Black or African American; American Indian and Alaska Native | 12 | 0 | 3 | 9 | 1 | 35 | 21 | 1 | 15 | 3 | 29 |
| Black or African American; Asian | 6 | 0 | 2 | 3 | 0 | 6 | 1 | 0 | 2 | 0 | 9 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| Black or African American; Some Other Race | 2 | 4 | 13 | 18 | 9 | 26 | 40 | 18 | 5 | 0 | 85 |
| American Indian and Alaska Native; Asian | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 1 | 3 | 14 | 1 | 2 | 0 | 1 | 6 | 0 | 15 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 5 | 2 | 1 |
| Asian; Some Other Race | 8 | 2 | 7 | 8 | 0 | 5 | 0 | 0 | 9 | 1 | 7 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 1 |
| Population of three races: | 24 | 2 | 20 | 31 | 12 | 25 | 13 | 25 | 21 | 6 | 52 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 6 | 11 | 6 | 10 | 5 | 12 | 3 | 1 | 12 |
| White; Black or African American; Asian | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 8 | 0 | 4 | 7 | 0 | 6 | 0 | 4 | 2 | 1 | 8 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 0 | 6 | 6 | 4 | 5 | 4 | 7 | 9 | 3 | 17 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 9 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 156 of 732

| Label | 078.1, Mecklenburg County, North Carolina | 107.1, Mecklenburg County, North Carolina | 139.1, Mecklenburg County, North Carolina | 204.1, Mecklenburg County, North Carolina | 223.1, Mecklenburg County, North Carolina | 238.1, Mecklenburg County, North Carolina | BAKERSVILLE, Mitchell County, North Carolina | BRADSHAW, Mitchell County, North Carolina | CANE CREEK, Mitchell County, North Carolina | GRASSY CREEK, Mitchell County, North Carolina | HARRELL, Mitchell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,937 | 4,261 | 4,068 | 6,170 | 8,075 | 3,091 | 1,395 | 319 | 601 | 6,552 | 858 |
| Population of one race: | 3,615 | 3,992 | 3,772 | 5,783 | 7,543 | 2,895 | 1,320 | 318 | 585 | 6,282 | 816 |
| White alone | 1,480 | 975 | 2,716 | 1,472 | 3,636 | 1,556 | 1,304 | 316 | 579 | 5,995 | 809 |
| Black or African American alone | 1,147 | 2,486 | 380 | 3,613 | 3,261 | 1,091 | 3 | 0 | 0 | 29 | 0 |
| American Indian and Alaska Native alone | 36 | 29 | 13 | 33 | 35 | 9 | 3 | 0 | 0 | 15 | 5 |
| Asian alone | 474 | 197 | 546 | 296 | 214 | 145 | 4 | 2 | 0 | 31 | 2 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 477 | 303 | 117 | 366 | 394 | 91 | 6 | 0 | 6 | 212 | 0 |
| Population of two or more races: | 322 | 269 | 296 | 387 | 532 | 196 | 75 | 1 | 16 | 270 | 42 |
| Population of two races: | 308 | 240 | 280 | 349 | 491 | 183 | 75 | 1 | 16 | 266 | 42 |
| White; Black or African American | 29 | 37 | 25 | 46 | 62 | 27 | 5 | 0 | 0 | 23 | 2 |
| White; American Indian and Alaska Native | 19 | 14 | 21 | 19 | 71 | 7 | 45 | 1 | 15 | 125 | 17 |
| White; Asian | 13 | 16 | 30 | 20 | 29 | 5 | 5 | 0 | 0 | 16 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 3 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Some Other Race | 193 | 117 | 183 | 163 | 239 | 106 | 16 | 0 | 1 | 92 | 18 |
| Black or African American; American Indian and Alaska Native | 7 | 20 | 0 | 23 | 48 | 18 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 9 | 4 | 3 | 6 | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 28 | 29 | 8 | 53 | 23 | 15 | 2 | 0 | 0 | 4 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 4 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 4 | 0 | 4 | 9 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 12 | 25 | 15 | 36 | 32 | 13 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native | 2 | 6 | 3 | 17 | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 5 | 2 | 9 | 9 | 3 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 3 | 7 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 4 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LITTLE ROCK CREEK, Mitchell County, North Carolina | POPLAR, Mitchell County, North Carolina | RED HILL, Mitchell County, North Carolina | SNOW CREEK, Mitchell County, North Carolina | TROY 1, Montgomery County, North Carolina | TROY 2, Montgomery County, North Carolina | BISCOE, Montgomery County, North Carolina | CANDOR, Montgomery County, North Carolina | CHEEKS CREEK, Montgomery County, North Carolina | ELDORADO, Montgomery County, North Carolina | LITTLE RIVER, Montgomery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 598 | 223 | 307 | 1,393 | 2,279 | 1,876 | 2,139 | 2,042 | 732 | 1,729 | 606 |
| Population of one race: | 580 | 215 | 304 | 1,338 | 2,187 | 1,827 | 2,029 | 1,891 | 718 | 1,675 | 574 |
| White alone | 576 | 215 | 300 | 1,306 | 1,463 | 1,356 | 1,099 | 1,037 | 617 | 1,641 | 548 |
| Black or African American alone | 0 | 0 | 2 | 7 | 501 | 405 | 424 | 331 | 68 | 15 | 10 |
| American Indian and Alaska Native alone | 2 | 0 | 0 | 4 | 10 | 7 | 20 | 14 | 1 | 9 | 4 |
| Asian alone | 2 | 0 | 0 | 5 | 51 | 19 | 19 | 30 | 0 | 6 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Some Other Race alone | 0 | 0 | 2 | 16 | 162 | 40 | 467 | 476 | 32 | 4 | 12 |
| Population of two or more races: | 18 | 8 | 3 | 55 | 92 | 49 | 110 | 151 | 14 | 54 | 32 |
| Population of two races: | 17 | 8 | 3 | 53 | 90 | 47 | 104 | 146 | 14 | 49 | 32 |
| White; Black or African American | 0 | 2 | 0 | 0 | 8 | 3 | 7 | 7 | 0 | 10 | 3 |
| White; American Indian and Alaska Native | 13 | 5 | 1 | 28 | 19 | 13 | 9 | 16 | 5 | 17 | 9 |
| White; Asian | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 3 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 1 | 0 | 2 | 19 | 56 | 25 | 82 | 113 | 6 | 17 | 19 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 2 | 3 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 2 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 1 | 0 | 0 | 2 | 2 | 2 | 5 | 5 | 0 | 4 | 0 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 4 | 0 |
| White; Black or African American; Asian | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 158 of 732

| Label | MT GILEAD, Montgomery County, North Carolina | OPHIR, Montgomery County, North Carolina | PEE DEE, Montgomery County, North Carolina | ROCKY SPRINGS, Montgomery County, North Carolina | STAR, Montgomery County, North Carolina | UWHARRIE, Montgomery County, North Carolina | WADEVILLE, Montgomery County, North Carolina | BENSALEM, Moore County, North Carolina | CAMERON, Moore County, North Carolina | CARTHAGE, Moore County, North Carolina | DEEP RIVER/HIGH FALLS/RITTER, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,688 | 363 | 1,529 | 992 | 2,011 | 1,652 | 539 | 2,399 | 3,044 | 5,814 | 1,981 |
| Population of one race: | 1,646 | 353 | 1,500 | 943 | 1,944 | 1,601 | 529 | 2,311 | 2,908 | 5,475 | 1,884 |
| White alone | 775 | 334 | 1,336 | 342 | 1,627 | 1,531 | 265 | 1,699 | 2,440 | 4,518 | 1,672 |
| Black or African American alone | 818 | 6 | 115 | 358 | 97 | 28 | 167 | 393 | 292 | 744 | 107 |
| American Indian and Alaska Native alone | 13 | 0 | 1 | 4 | 17 | 3 | 0 | 21 | 32 | 55 | 10 |
| Asian alone | 27 | 3 | 29 | 2 | 3 | 28 | 77 | 7 | 12 | 34 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 3 | 0 |
| Some Other Race alone | 10 | 10 | 18 | 237 | 200 | 10 | 20 | 189 | 131 | 121 | 89 |
| Population of two or more races: | 42 | 10 | 29 | 49 | 67 | 51 | 10 | 88 | 136 | 339 | 97 |
| Population of two races: | 36 | 8 | 25 | 44 | 62 | 49 | 10 | 83 | 132 | 319 | 96 |
| White; Black or African American | 7 | 0 | 0 | 5 | 3 | 3 | 3 | 4 | 15 | 35 | 0 |
| White; American Indian and Alaska Native | 13 | 6 | 15 | 8 | 20 | 25 | 6 | 41 | 46 | 93 | 47 |
| White; Asian | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 11 | 19 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Some Other Race | 4 | 2 | 6 | 30 | 29 | 14 | 1 | 33 | 53 | 131 | 40 |
| Black or African American; American Indian and Alaska Native | 11 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 1 | 4 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 31 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 2 | 3 | 5 | 5 | 2 | 0 | 5 | 3 | 17 | 1 |
| White; Black or African American; American Indian and Alaska Native | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 11 | 0 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 159 of 732

| Label | EAST ABERDEEN, Moore County, North Carolina | EASTWOOD, Moore County, North Carolina | LITTLE RIVER, Moore County, North Carolina | NORTH SOUTHERN PINES, Moore County, North Carolina | PINEBLUFF, Moore County, North Carolina | PINEDENE, Moore County, North Carolina | PINEHURST C, Moore County, North Carolina | ROBBINS, Moore County, North Carolina | SEVEN LAKES, Moore County, North Carolina | SOUTH SOUTHERN PINES, Moore County, North Carolina | TAYLORTOWN, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,280 | 1,727 | 3,515 | 2,919 | 2,853 | 3,732 | 4,248 | 1,904 | 3,875 | 4,440 | 535 |
| Population of one race: | 3,108 | 1,641 | 3,318 | 2,787 | 2,683 | 3,517 | 4,084 | 1,749 | 3,736 | 4,210 | 520 |
| White alone | 2,280 | 1,366 | 2,844 | 2,502 | 1,803 | 3,154 | 3,712 | 1,179 | 3,487 | 2,573 | 181 |
| Black or African American alone | 694 | 214 | 288 | 186 | 597 | 233 | 220 | 135 | 148 | 1,480 | 321 |
| American Indian and Alaska Native alone | 46 | 15 | 35 | 12 | 55 | 15 | 21 | 18 | 12 | 23 | 0 |
| Asian alone | 31 | 10 | 40 | 32 | 40 | 55 | 81 | 7 | 32 | 71 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 3 | 1 | 8 | 8 | 3 | 0 | 0 | 1 | 0 |
| Some Other Race alone | 57 | 36 | 108 | 54 | 180 | 52 | 47 | 410 | 57 | 62 | 11 |
| Population of two or more races: | 172 | 86 | 197 | 132 | 170 | 215 | 164 | 155 | 139 | 230 | 15 |
| Population of two races: | 157 | 71 | 187 | 131 | 163 | 208 | 152 | 148 | 133 | 206 | 9 |
| White; Black or African American | 9 | 7 | 22 | 11 | 23 | 16 | 9 | 3 | 12 | 21 | 4 |
| White; American Indian and Alaska Native | 39 | 30 | 68 | 23 | 35 | 45 | 35 | 25 | 27 | 34 | 0 |
| White; Asian | 20 | 2 | 16 | 24 | 10 | 31 | 8 | 1 | 19 | 27 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 8 | 0 | 4 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| White; Some Other Race | 65 | 25 | 67 | 66 | 76 | 104 | 80 | 115 | 73 | 87 | 2 |
| Black or African American; American Indian and Alaska Native | 10 | 3 | 3 | 2 | 10 | 2 | 8 | 1 | 1 | 21 | 0 |
| Black or African American; Asian | 1 | 0 | 4 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 2 | 0 | 4 | 8 | 4 | 3 | 0 | 0 | 9 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 15 | 15 | 9 | 1 | 6 | 7 | 10 | 7 | 6 | 20 | 4 |
| White; Black or African American; American Indian and Alaska Native | 9 | 5 | 2 | 1 | 5 | 0 | 8 | 0 | 1 | 5 | 3 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 5 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Label | VASS, Moore County, North Carolina | WEST ABERDEEN, Moore County, North Carolina | WESTMOORE, Moore County, North Carolina | WEST END, Moore County, North Carolina | EAST KNOLLWOOD, Moore County, North Carolina | PINEHURST A1, Moore County, North Carolina | PINEHURST A2, Moore County, North Carolina | PINEHURST B1, Moore County, North Carolina | PINEHURST B2, Moore County, North Carolina | WEST KNOLLWOOD, Moore County, North Carolina | EUREKA/WHISPERING PINES, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,568 | 4,736 | 2,229 | 2,688 | 1,681 | 3,564 | 2,060 | 3,188 | 2,359 | 2,466 | 4,407 |
| Population of one race: | 2,424 | 4,421 | 2,158 | 2,568 | 1,599 | 3,377 | 1,987 | 3,045 | 2,267 | 2,359 | 4,173 |
| White alone | 2,027 | 3,155 | 1,985 | 2,149 | 1,443 | 3,034 | 1,896 | 2,793 | 2,160 | 2,177 | 3,925 |
| Black or African American alone | 226 | 916 | 115 | 299 | 98 | 184 | 33 | 148 | 47 | 90 | 99 |
| American Indian and Alaska Native alone | 26 | 97 | 7 | 25 | 9 | 19 | 13 | 9 | 12 | 15 | 17 |
| Asian alone | 18 | 112 | 9 | 31 | 30 | 92 | 28 | 62 | 41 | 41 | 66 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| Some Other Race alone | 126 | 140 | 42 | 61 | 19 | 46 | 17 | 33 | 7 | 34 | 64 |
| Population of two or more races: | 144 | 315 | 71 | 120 | 82 | 187 | 73 | 143 | 92 | 107 | 234 |
| Population of two races: | 141 | 298 | 71 | 115 | 82 | 178 | 72 | 137 | 86 | 103 | 227 |
| White; Black or African American | 13 | 40 | 7 | 10 | 8 | 24 | 8 | 13 | 1 | 4 | 17 |
| White; American Indian and Alaska Native | 40 | 82 | 29 | 30 | 25 | 52 | 27 | 20 | 18 | 34 | 46 |
| White; Asian | 10 | 24 | 3 | 8 | 11 | 23 | 1 | 13 | 11 | 18 | 23 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 7 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| White; Some Other Race | 70 | 113 | 29 | 56 | 33 | 72 | 33 | 83 | 47 | 42 | 126 |
| Black or African American; American Indian and Alaska Native | 7 | 17 | 0 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 10 |
| Black or African American; Asian | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 6 | 0 | 3 | 3 | 0 | 0 | 3 | 2 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
| Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 13 | 0 | 3 | 0 | 6 | 1 | 6 | 6 | 4 | 5 |
| White; Black or African American; American Indian and Alaska Native | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 2 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Label | BAILEY, Nash County, North Carolina | MIDDLESEX, Nash County, North Carolina | SAMARIA, Nash County, North Carolina | STANHOPE, Nash County, North Carolina | COOPERS, Nash County, North Carolina | SPRING HOPE, Nash County, North Carolina | MOMEYER, Nash County, North Carolina | NASHVILLE, Nash County, North Carolina | CASTALIA, Nash County, North Carolina | GRIFFINS, Nash County, North Carolina | RED OAK, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,556 | 2,841 | 2,228 | 2,314 | 3,303 | 3,298 | 945 | 7,913 | 1,648 | 2,138 | 3,059 |
| Population of one race: | 3,348 | 2,711 | 2,103 | 2,163 | 3,194 | 3,153 | 908 | 7,696 | 1,605 | 2,065 | 2,975 |
| White alone | 2,271 | 1,687 | 1,556 | 1,322 | 2,761 | 1,723 | 683 | 4,345 | 1,055 | 779 | 2,530 |
| Black or African American alone | 704 | 641 | 357 | 387 | 251 | 1,277 | 181 | 3,066 | 493 | 1,166 | 385 |
| American Indian and Alaska Native alone | 29 | 9 | 12 | 21 | 29 | 25 | 6 | 76 | 9 | 54 | 26 |
| Asian alone | 11 | 7 | 0 | 0 | 2 | 4 | 4 | 29 | 0 | 2 | 9 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 2 | 0 | 0 | 2 | 0 | 0 | 7 | 1 | 0 | 0 |
| Some Other Race alone | 327 | 365 | 178 | 433 | 149 | 124 | 34 | 173 | 47 | 64 | 25 |
| Population of two or more races: | 208 | 130 | 125 | 151 | 109 | 145 | 37 | 217 | 43 | 73 | 84 |
| Population of two races: | 194 | 125 | 122 | 146 | 106 | 133 | 31 | 187 | 41 | 57 | 79 |
| White; Black or African American | 25 | 9 | 9 | 7 | 5 | 18 | 7 | 34 | 12 | 12 | 11 |
| White; American Indian and Alaska Native | 41 | 33 | 24 | 12 | 20 | 46 | 7 | 64 | 15 | 6 | 27 |
| White; Asian | 14 | 8 | 4 | 4 | 2 | 5 | 0 | 4 | 1 | 2 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| White; Some Other Race | 91 | 62 | 78 | 114 | 64 | 39 | 15 | 48 | 5 | 16 | 24 |
| Black or African American; American Indian and Alaska Native | 10 | 5 | 4 | 0 | 5 | 17 | 0 | 25 | 4 | 11 | 7 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 0 | 2 | 2 | 7 | 4 | 6 | 0 | 2 | 0 | 1 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 9 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 12 | 5 | 2 | 5 | 2 | 10 | 6 | 27 | 1 | 16 | 3 |
| White; Black or African American; American Indian and Alaska Native | 6 | 5 | 0 | 1 | 1 | 4 | 5 | 13 | 0 | 15 | 3 |
| White; Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 1 | 4 | 1 | 2 | 1 | 4 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 162 of 732

| Label | SALEM, Nash County, North Carolina | WHITAKERS, Nash County, North Carolina | DORTCHES, Nash County, North Carolina | OAK LEVEL, Nash County, North Carolina | ROCKY MOUNT BATTLEBORO, Nash County, North Carolina | ROCKY MOUNT BENVENUE, Nash County, North Carolina | ROCKY MOUNT HUNTER HILL, Nash County, North Carolina | ROCKY MOUNT WINSTEAD, Nash County, North Carolina | ROCKY MOUNT SUNSET, Nash County, North Carolina | ROCKY MOUNT DOWNTOWN, Nash County, North Carolina | ROCKY MOUNT EDWARDS, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,050 | 880 | 1,604 | 4,669 | 2,579 | 4,967 | 3,357 | 6,197 | 3,040 | 3,248 | 2,358 |
| Population of one race: | 1,023 | 844 | 1,557 | 4,470 | 2,450 | 4,811 | 3,273 | 6,014 | 2,933 | 3,126 | 2,287 |
| White alone | 473 | 287 | 1,032 | 3,018 | 989 | 1,918 | 1,197 | 3,428 | 1,561 | 1,055 | 349 |
| Black or African American alone | 511 | 535 | 469 | 1,299 | 1,187 | 2,535 | 1,891 | 2,179 | 1,263 | 1,917 | 1,880 |
| American Indian and Alaska Native alone | 8 | 4 | 12 | 35 | 24 | 51 | 22 | 20 | 24 | 13 | 14 |
| Asian alone | 2 | 3 | 15 | 34 | 46 | 150 | 106 | 130 | 39 | 61 | 14 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 10 | 6 | 0 | 0 |
| Some Other Race alone | 29 | 15 | 29 | 83 | 201 | 156 | 57 | 247 | 40 | 80 | 30 |
| Population of two or more races: | 27 | 36 | 47 | 199 | 129 | 156 | 84 | 183 | 107 | 122 | 71 |
| Population of two races: | 26 | 34 | 45 | 187 | 117 | 139 | 79 | 174 | 105 | 106 | 56 |
| White; Black or African American | 6 | 12 | 12 | 27 | 15 | 20 | 9 | 31 | 14 | 34 | 18 |
| White; American Indian and Alaska Native | 13 | 3 | 5 | 59 | 15 | 30 | 4 | 35 | 21 | 10 | 11 |
| White; Asian | 0 | 0 | 3 | 7 | 0 | 15 | 12 | 14 | 7 | 6 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| White; Some Other Race | 4 | 4 | 16 | 77 | 49 | 51 | 35 | 68 | 53 | 18 | 1 |
| Black or African American; American Indian and Alaska Native | 3 | 11 | 5 | 11 | 18 | 22 | 9 | 12 | 5 | 20 | 18 |
| Black or African American; Asian | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 3 | 4 | 12 | 0 | 3 | 5 | 3 | 11 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 0 | 4 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 2 | 2 | 9 | 9 | 13 | 5 | 7 | 2 | 14 | 14 |
| White; Black or African American; Alaska Native | 0 | 0 | 1 | 5 | 1 | 0 | 4 | 2 | 2 | 9 | 11 |
| White; Black or African American; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 0 | 4 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 163 of 732

| Label | ROCKY MOUNT SOUTH, Nash County, North Carolina | SHARPSBURG, Nash County, North Carolina | WB, New Hanover County, North Carolina | H01, New Hanover County, North Carolina | H02, New Hanover County, North Carolina | H03, New Hanover County, North Carolina | H04, New Hanover County, North Carolina | H05, New Hanover County, North Carolina | H06, New Hanover County, North Carolina | H08, New Hanover County, North Carolina | H10, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,807 | 3,575 | 2,129 | 1,986 | 4,180 | 5,943 | 4,644 | 4,017 | 3,602 | 6,204 | 4,799 |
| Population of one race: | 3,698 | 3,491 | 2,060 | 1,860 | 4,033 | 5,477 | 4,473 | 3,840 | 3,402 | 5,980 | 4,526 |
| White alone | 708 | 2,414 | 2,023 | 1,370 | 3,882 | 4,917 | 4,104 | 3,611 | 2,787 | 5,746 | 3,428 |
| Black or African American alone | 2,896 | 949 | 12 | 298 | 48 | 122 | 182 | 78 | 343 | 105 | 754 |
| American Indian and Alaska Native alone | 27 | 12 | 0 | 14 | 8 | 14 | 11 | 13 | 19 | 5 | 30 |
| Asian alone | 21 | 21 | 11 | 35 | 38 | 58 | 64 | 40 | 87 | 70 | 137 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 0 | 0 | 2 | 15 | 0 | 5 | 1 | 3 |
| Some Other Race alone | 46 | 94 | 13 | 143 | 57 | 364 | 97 | 98 | 161 | 53 | 174 |
| Population of two or more races: | 109 | 84 | 69 | 126 | 147 | 466 | 171 | 177 | 200 | 224 | 273 |
| Population of two races: | 97 | 77 | 69 | 122 | 143 | 436 | 166 | 172 | 192 | 218 | 256 |
| White; Black or African American | 46 | 13 | 8 | 3 | 17 | 25 | 20 | 16 | 9 | 20 | 29 |
| White; American Indian and Alaska Native | 5 | 10 | 11 | 25 | 23 | 73 | 31 | 34 | 55 | 60 | 60 |
| White; Asian | 0 | 1 | 15 | 7 | 26 | 34 | 27 | 14 | 18 | 22 | 29 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 3 | 1 | 4 | 3 | 2 | 5 | 4 | 3 |
| White; Some Other Race | 13 | 36 | 31 | 70 | 70 | 291 | 71 | 85 | 97 | 106 | 113 |
| Black or African American; American Indian and Alaska Native | 23 | 10 | 3 | 3 | 1 | 3 | 3 | 7 | 3 | 3 | 14 |
| Black or African American; Asian | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 9 | 6 | 0 | 5 | 3 | 2 | 1 | 8 | 0 | 3 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 1 | 1 | 4 | 5 | 1 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 |
| Asian; Some Other Race | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 10 | 7 | 0 | 4 | 4 | 28 | 5 | 5 | 7 | 6 | 15 |
| White; Black or African American; American Indian and Alaska Native | 6 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 5 |
| White; Black or African American; Asian | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 3 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 1 | 14 | 1 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 164 of 732

| Label | H11, New Hanover County, North Carolina | H12, New Hanover County, North Carolina | H13, New Hanover County, North Carolina | M02, New Hanover County, North Carolina | M03, New Hanover County, North Carolina | M04, New Hanover County, North Carolina | M06, New Hanover County, North Carolina | M07, New Hanover County, North Carolina | W03, New Hanover County, North Carolina | W08, New Hanover County, North Carolina | W12, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,606 | 3,674 | 4,547 | 6,126 | 5,886 | 7,405 | 3,023 | 2,299 | 2,557 | 2,205 | 1,708 |
| Population of one race: | 7,210 | 3,488 | 4,388 | 5,843 | 5,449 | 7,025 | 2,900 | 2,178 | 2,417 | 2,094 | 1,630 |
| White alone | 5,996 | 3,312 | 4,149 | 5,404 | 4,599 | 6,106 | 2,737 | 2,069 | 1,438 | 1,174 | 1,453 |
| Black or African American alone | 695 | 70 | 138 | 170 | 352 | 575 | 78 | 38 | 854 | 880 | 124 |
| American Indian and Alaska Native alone | 29 | 10 | 7 | 10 | 44 | 40 | 6 | 4 | 21 | 9 | 3 |
| Asian alone | 184 | 62 | 59 | 162 | 81 | 179 | 62 | 50 | 16 | 10 | 24 |
| Native Hawaiian and Other Pacific Islander alone | 5 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 3 | 0 |
| Some Other Race alone | 301 | 32 | 35 | 97 | 371 | 125 | 17 | 17 | 79 | 18 | 26 |
| Population of two or more races: | 396 | 186 | 159 | 283 | 437 | 380 | 123 | 121 | 140 | 111 | 78 |
| Population of two races: | 375 | 178 | 154 | 267 | 421 | 355 | 118 | 117 | 130 | 108 | 78 |
| White; Black or African American | 35 | 10 | 9 | 28 | 28 | 44 | 20 | 12 | 36 | 20 | 7 |
| White; American Indian and Alaska Native | 88 | 34 | 42 | 68 | 107 | 87 | 34 | 28 | 29 | 25 | 17 |
| White; Asian | 50 | 23 | 29 | 43 | 31 | 29 | 14 | 8 | 2 | 6 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 3 | 1 | 1 | 4 | 3 | 0 | 1 | 3 | 1 | 0 |
| White; Some Other Race | 177 | 98 | 68 | 120 | 205 | 183 | 46 | 64 | 33 | 37 | 39 |
| Black or African American; American Indian and Alaska Native | 8 | 0 | 0 | 1 | 13 | 3 | 4 | 0 | 6 | 11 | 0 |
| Black or African American; Asian | 3 | 8 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 0 | 1 | 0 | 22 | 3 | 0 | 1 | 13 | 6 | 7 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 6 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 4 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 1 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 20 | 6 | 5 | 13 | 15 | 25 | 5 | 3 | 7 | 3 | 0 |
| White; Black or African American; American Indian and Alaska Native | 11 | 2 | 2 | 5 | 4 | 10 | 2 | 0 | 5 | 2 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 3 | 0 | 5 | 5 | 8 | 3 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 165 of 732

| Label | W13, New Hanover County, North Carolina | W15, New Hanover County, North Carolina | W16, New Hanover County, North Carolina | W17, New Hanover County, North Carolina | W18, New Hanover County, North Carolina | W21, New Hanover County, North Carolina | W24, New Hanover County, North Carolina | W25, New Hanover County, North Carolina | W26, New Hanover County, North Carolina | W27, New Hanover County, North Carolina | W28, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,883 | 6,859 | 3,434 | 2,360 | 1,939 | 5,271 | 7,230 | 4,143 | 3,313 | 3,354 | 5,243 |
| Population of one race: | 2,668 | 6,362 | 3,261 | 2,236 | 1,803 | 5,017 | 6,966 | 3,938 | 3,102 | 3,159 | 4,817 |
| White alone | 1,806 | 3,110 | 2,952 | 1,882 | 1,649 | 4,411 | 5,274 | 2,436 | 2,321 | 2,289 | 3,860 |
| Black or African American alone | 574 | 2,705 | 160 | 256 | 67 | 405 | 1,143 | 1,378 | 576 | 738 | 518 |
| American Indian and Alaska Native alone | 27 | 41 | 7 | 5 | 4 | 16 | 3 | 28 | 16 | 22 | 34 |
| Asian alone | 47 | 104 | 83 | 76 | 30 | 78 | 275 | 32 | 21 | 23 | 104 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 2 | 8 | 1 | 3 | 4 | 11 | 2 | 7 | 1 | 4 |
| Some Other Race alone | 211 | 400 | 51 | 16 | 50 | 103 | 260 | 62 | 161 | 86 | 297 |
| Population of two or more races: | 215 | 497 | 173 | 124 | 136 | 254 | 264 | 205 | 211 | 195 | 426 |
| Population of two races: | 197 | 470 | 167 | 121 | 130 | 246 | 253 | 184 | 203 | 173 | 392 |
| White; Black or African American | 38 | 98 | 24 | 19 | 6 | 34 | 48 | 46 | 19 | 24 | 62 |
| White; American Indian and Alaska Native | 29 | 53 | 44 | 29 | 22 | 61 | 42 | 28 | 67 | 49 | 69 |
| White; Asian | 21 | 29 | 13 | 13 | 11 | 21 | 37 | 23 | 20 | 6 | 39 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 3 | 4 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 3 |
| White; Some Other Race | 91 | 201 | 73 | 57 | 86 | 111 | 76 | 61 | 73 | 58 | 171 |
| Black or African American; American Indian and Alaska Native | 0 | 22 | 5 | 2 | 1 | 3 | 5 | 13 | 5 | 19 | 15 |
| Black or African American; Asian | 1 | 5 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 2 | 2 |
| Black or African American; Some Other Race | 13 | 46 | 4 | 1 | 0 | 11 | 0 | 6 | 15 | 14 | 18 |
| American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 |
| Asian; Some Other Race | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 17 | 25 | 1 | 3 | 6 | 8 | 7 | 19 | 8 | 19 | 32 |
| White; Black or African American; American Indian and Alaska Native | 10 | 11 | 0 | 0 | 1 | 2 | 5 | 10 | 5 | 6 | 13 |
| White; Black or African American; Asian | 2 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| White; Black or African American; Some Other Race | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 5 | 1 | 2 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 3 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 5 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 166 of 732

| Label | W29, New Hanover County, North Carolina | W30, New Hanover County, North Carolina | W31, New Hanover County, North Carolina | CF01, New Hanover County, North Carolina | CF02, New Hanover County, North Carolina | CF05, New Hanover County, North Carolina | CF06, New Hanover County, North Carolina | FP03, New Hanover County, North Carolina | FP04, New Hanover County, North Carolina | FP06, New Hanover County, North Carolina | FP07, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,467 | 6,058 | 4,432 | 4,851 | 3,535 | 3,890 | 3,573 | 1,946 | 5,866 | 4,726 | 5,672 |
| Population of one race: | 3,258 | 5,675 | 4,283 | 4,606 | 3,332 | 3,636 | 3,391 | 1,863 | 5,583 | 4,448 | 5,362 |
| White alone | 900 | 4,364 | 3,844 | 3,175 | 2,619 | 2,996 | 2,551 | 1,841 | 5,139 | 4,021 | 4,921 |
| Black or African American alone | 2,267 | 858 | 263 | 1,086 | 450 | 448 | 620 | 4 | 251 | 251 | 244 |
| American Indian and Alaska Native alone | 10 | 47 | 12 | 40 | 52 | 16 | 28 | 6 | 33 | 14 | 30 |
| Asian alone | 12 | 67 | 71 | 36 | 22 | 49 | 30 | 10 | 68 | 94 | 65 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 11 | 2 | 1 | 0 | 3 | 2 | 8 | 1 | 3 |
| Some Other Race alone | 67 | 339 | 82 | 267 | 188 | 127 | 159 | 0 | 84 | 67 | 99 |
| Population of two or more races: | 209 | 383 | 149 | 245 | 203 | 254 | 182 | 83 | 283 | 278 | 310 |
| Population of two races: | 191 | 370 | 145 | 239 | 193 | 229 | 175 | 80 | 282 | 264 | 298 |
| White; Black or African American | 32 | 46 | 12 | 14 | 23 | 31 | 20 | 8 | 32 | 27 | 25 |
| White; American Indian and Alaska Native | 41 | 54 | 36 | 98 | 50 | 67 | 53 | 31 | 89 | 111 | 83 |
| White; Asian | 13 | 19 | 29 | 9 | 11 | 20 | 18 | 8 | 23 | 22 | 28 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 4 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| White; Some Other Race | 66 | 223 | 61 | 101 | 102 | 85 | 74 | 33 | 125 | 94 | 141 |
| Black or African American; American Indian and Alaska Native | 20 | 14 | 2 | 7 | 0 | 6 | 3 | 0 | 7 | 9 | 4 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 12 | 9 | 1 | 3 | 4 | 3 | 1 | 0 | 2 | 1 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 4 |
| Asian; Some Other Race | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 17 | 12 | 4 | 6 | 7 | 23 | 7 | 3 | 1 | 14 | 11 |
| White; Black or African American; American Indian and Alaska Native | 12 | 7 | 3 | 0 | 2 | 8 | 3 | 1 | 0 | 5 | 7 |
| White; Black or African American; Asian | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 2 | 1 | 8 | 1 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 167 of 732

| Label | FP08, New Hanover County, North Carolina | GARYSBURG/PLEASANT HILL, Northampton County, North Carolina | JACKSON/REHOBOTH, Northampton County, North Carolina | WOODLAND/POTECASI, Northampton County, North Carolina | Conway/MILWAUKEE/PENDLETON, Northampton County, North Carolina | CREEKSVILLE, Northampton County, North Carolina | GALATIA, Northampton County, North Carolina | GASTON, Northampton County, North Carolina | LAKE GASTON, Northampton County, North Carolina | LASKER, Northampton County, North Carolina | NEWTOWN, Northampton County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,528 | 1,930 | 941 | 913 | 1,444 | 647 | 600 | 2,809 | 1,477 | 192 | 581 |
| Population of one race: | 5,270 | 1,898 | 926 | 897 | 1,398 | 629 | 585 | 2,729 | 1,434 | 186 | 575 |
| White alone | 5,136 | 330 | 416 | 420 | 803 | 385 | 307 | 921 | 1,017 | 150 | 339 |
| Black or African American alone | 49 | 1,550 | 479 | 458 | 574 | 240 | 259 | 1,755 | 406 | 32 | 232 |
| American Indian and Alaska Native alone | 16 | 0 | 8 | 7 | 2 | 0 | 4 | 15 | 3 | 0 | 0 |
| Asian alone | 45 | 3 | 3 | 4 | 5 | 0 | 1 | 0 | 1 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| Some Other Race alone | 23 | 15 | 20 | 8 | 12 | 4 | 14 | 38 | 6 | 3 | 3 |
| Population of two or more races: | 258 | 32 | 15 | 16 | 46 | 18 | 15 | 80 | 43 | 6 | 6 |
| Population of two races: | 242 | 27 | 13 | 14 | 41 | 17 | 15 | 72 | 38 | 6 | 5 |
| White; Black or African American | 27 | 3 | 2 | 1 | 11 | 4 | 6 | 20 | 3 | 6 | 2 |
| White; American Indian and Alaska Native | 92 | 0 | 2 | 5 | 17 | 4 | 3 | 31 | 18 | 0 | 1 |
| White; Asian | 12 | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 100 | 6 | 5 | 3 | 4 | 3 | 3 | 9 | 9 | 0 | 2 |
| Black or African American; American Indian and Alaska Native | 2 | 10 | 0 | 0 | 8 | 4 | 1 | 7 | 6 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 0 | 4 | 2 | 1 | 0 | 0 | 5 | 2 | 0 | 0 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 16 | 5 | 2 | 2 | 4 | 0 | 0 | 8 | 5 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 5 | 1 | 0 | 2 | 3 | 0 | 0 | 8 | 4 | 0 | 1 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 168 of 732

| Label | RICH SQUARE, Northampton County, North Carolina | SEABOARD, Northampton County, North Carolina | SEVERN, Northampton County, North Carolina | BEAR CREEK, Onslow County, North Carolina | BRYNN MARR, Onslow County, North Carolina | CATHERINE LAKE, Onslow County, North Carolina | CROSS ROADS, Onslow County, North Carolina | EAST NORTHWOODS, Onslow County, North Carolina | FOLKSTONE, Onslow County, North Carolina | GUM BRANCH, Onslow County, North Carolina | HALF MOON, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,380 | 1,029 | 429 | 6,599 | 9,509 | 3,991 | 6,885 | 15,955 | 5,333 | 5,818 | 5,893 |
| Population of one race: | 1,349 | 1,005 | 424 | 6,108 | 8,622 | 3,659 | 6,358 | 14,328 | 5,028 | 5,362 | 5,292 |
| White alone | 352 | 322 | 268 | 5,425 | 5,305 | 3,209 | 4,999 | 8,709 | 4,764 | 4,161 | 3,565 |
| Black or African American alone | 988 | 662 | 149 | 326 | 2,299 | 256 | 947 | 3,847 | 135 | 828 | 1,235 |
| American Indian and Alaska Native alone | 4 | 5 | 0 | 39 | 90 | 33 | 52 | 120 | 38 | 44 | 38 |
| Asian alone | 3 | 2 | 0 | 123 | 372 | 42 | 96 | 706 | 40 | 98 | 168 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 21 | 37 | 9 | 22 | 63 | 5 | 18 | 37 |
| Some Other Race alone | 2 | 14 | 7 | 174 | 519 | 110 | 242 | 883 | 46 | 213 | 249 |
| Population of two or more races: | 31 | 24 | 5 | 491 | 887 | 332 | 527 | 1,627 | 305 | 456 | 601 |
| Population of two races: | 29 | 24 | 5 | 471 | 806 | 294 | 502 | 1,489 | 284 | 407 | 532 |
| White; Black or African American | 8 | 3 | 1 | 43 | 120 | 21 | 62 | 223 | 13 | 48 | 90 |
| White; American Indian and Alaska Native | 11 | 4 | 4 | 132 | 130 | 86 | 177 | 214 | 88 | 115 | 114 |
| White; Asian | 1 | 4 | 0 | 61 | 76 | 28 | 49 | 185 | 26 | 49 | 70 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 7 | 15 | 4 | 7 | 14 | 1 | 4 | 4 |
| White; Some Other Race | 5 | 7 | 0 | 193 | 347 | 136 | 160 | 604 | 146 | 160 | 171 |
| Black or African American; American Indian and Alaska Native | 1 | 4 | 0 | 9 | 43 | 7 | 13 | 84 | 0 | 11 | 30 |
| Black or African American; Asian | 0 | 0 | 0 | 2 | 19 | 0 | 14 | 27 | 0 | 4 | 14 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 8 | 1 | 0 | 3 |
| Black or African American; Some Other Race | 3 | 0 | 0 | 11 | 39 | 6 | 12 | 76 | 8 | 6 | 31 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 9 | 0 | 3 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 8 | 4 | 1 | 27 | 1 | 3 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 4 | 5 | 2 | 4 | 9 | 0 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 |
| Population of three races: | 2 | 0 | 0 | 19 | 76 | 32 | 21 | 131 | 19 | 47 | 60 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 4 | 24 | 10 | 9 | 40 | 2 | 20 | 16 |
| White; Black or African American; Asian | 0 | 0 | 0 | 4 | 4 | 5 | 0 | 12 | 1 | 3 | 4 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 4 | 26 | 2 | 0 | 27 | 4 | 7 | 12 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 0 | 0 | 13 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 2 | 5 | 5 | 5 | 24 | 4 | 7 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 7 | 6 | 3 | 12 | 5 | 5 | 4 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 5 |

| Label | HAWS RUN, Onslow County, North Carolina | HOLLY RIDGE, Onslow County, North Carolina | HUBERT, Onslow County, North Carolina | JACKSONVILLE, Onslow County, North Carolina | MILLS, Onslow County, North Carolina | MORTONS, Onslow County, North Carolina | NINE MILE, Onslow County, North Carolina | NEW RIVER, Onslow County, North Carolina | RICHLANDS, Onslow County, North Carolina | SNEADS FERRY, Onslow County, North Carolina | SWANSBORO, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,350 | 3,713 | 4,430 | 33,170 | 1,342 | 2,219 | 1,374 | 2,488 | 7,135 | 6,740 | 5,857 |
| Population of one race: | 3,130 | 3,388 | 4,062 | 29,730 | 1,283 | 2,057 | 1,262 | 2,287 | 6,605 | 6,284 | 5,501 |
| White alone | 2,530 | 3,061 | 3,496 | 21,363 | 1,032 | 1,831 | 1,104 | 832 | 5,274 | 5,806 | 5,090 |
| Black or African American alone | 399 | 162 | 327 | 2,969 | 221 | 143 | 107 | 1,271 | 921 | 205 | 184 |
| American Indian and Alaska Native alone | 42 | 25 | 43 | 247 | 4 | 15 | 7 | 20 | 37 | 25 | 30 |
| Asian alone | 43 | 63 | 67 | 1,141 | 6 | 20 | 12 | 26 | 85 | 118 | 105 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 8 | 18 | 303 | 0 | 7 | 5 | 6 | 17 | 8 | 5 |
| Some Other Race alone | 112 | 69 | 111 | 3,707 | 20 | 41 | 27 | 132 | 271 | 122 | 87 |
| Population of two or more races: | 220 | 325 | 368 | 3,440 | 59 | 162 | 112 | 201 | 530 | 456 | 356 |
| Population of two races: | 207 | 299 | 330 | 3,292 | 54 | 151 | 95 | 172 | 493 | 438 | 339 |
| White; Black or African American | 30 | 36 | 44 | 191 | 6 | 15 | 11 | 50 | 65 | 33 | 28 |
| White; American Indian and Alaska Native | 73 | 84 | 135 | 312 | 20 | 60 | 23 | 19 | 153 | 106 | 98 |
| White; Asian | 9 | 45 | 30 | 126 | 13 | 12 | 4 | 3 | 38 | 78 | 39 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 11 | 4 | 15 | 0 | 0 | 3 | 0 | 3 | 3 | 2 |
| White; Some Other Race | 72 | 114 | 90 | 2,324 | 15 | 52 | 41 | 57 | 198 | 183 | 149 |
| Black or African American; American Indian and Alaska Native | 1 | 4 | 10 | 72 | 0 | 0 | 2 | 26 | 12 | 14 | 3 |
| Black or African American; Asian | 5 | 1 | 6 | 9 | 0 | 1 | 0 | 3 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 6 | 0 | 2 | 1 | 1 | 2 | 3 | 1 |
| Black or African American; Some Other Race | 11 | 4 | 5 | 115 | 0 | 5 | 7 | 12 | 16 | 11 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 0 | 3 | 17 | 0 | 0 | 2 | 0 | 0 | 1 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 86 | 0 | 2 | 1 | 0 | 2 | 1 | 8 |
| Asian; Some Other Race | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 8 | 25 | 37 | 142 | 5 | 9 | 16 | 28 | 36 | 14 | 9 |
| White; Black or African American; American Indian and Alaska Native | 1 | 13 | 15 | 66 | 1 | 5 | 3 | 21 | 9 | 8 | 1 |
| White; Black or African American; Asian | 0 | 0 | 2 | 10 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; Some Other Race | 1 | 3 | 8 | 10 | 0 | 1 | 1 | 0 | 3 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 3 | 0 | 18 | 2 | 0 | 4 | 1 | 9 | 3 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 3 | 3 | 18 | 0 | 0 | 2 | 2 | 9 | 2 | 3 |
| White; Asian; Some Other Race | 2 | 0 | 2 | 7 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 170 of 732

| Label | TAR LANDING, Onslow County, North Carolina | VERONA, Onslow County, North Carolina | WEST NORTHWOODS, Onslow County, North Carolina | 0NE22A, Onslow County, North Carolina | 0NE22B, Onslow County, North Carolina | HILLSBOROUGH, Orange County, North Carolina | CARR, Orange County, North Carolina | CARRBORO, Orange County, North Carolina | CEDAR FALLS, Orange County, North Carolina | CEDAR GROVE, Orange County, North Carolina | COKER HILLS, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,519 | 2,734 | 5,508 | 5,755 | 7,150 | 1,460 | 1,205 | 1,612 | 5,074 | 1,613 | 1,656 |
| Population of one race: | 4,122 | 2,522 | 4,981 | 5,126 | 6,454 | 1,387 | 1,138 | 1,478 | 4,767 | 1,545 | 1,530 |
| White alone | 3,211 | 2,124 | 3,958 | 3,223 | 4,482 | 1,031 | 840 | 1,302 | 2,946 | 1,235 | 1,191 |
| Black or African American alone | 652 | 220 | 661 | 1,335 | 1,347 | 291 | 227 | 65 | 522 | 245 | 79 |
| American Indian and Alaska Native alone | 43 | 20 | 31 | 58 | 54 | 10 | 14 | 10 | 13 | 6 | 7 |
| Asian alone | 92 | 55 | 174 | 182 | 204 | 22 | 11 | 49 | 1,152 | 14 | 236 |
| Native Hawaiian and Other Pacific Islander alone | 7 | 5 | 12 | 31 | 18 | 0 | 0 | 0 | 0 | 1 | 2 |
| Some Other Race alone | 117 | 98 | 145 | 297 | 349 | 33 | 46 | 52 | 134 | 44 | 15 |
| Population of two or more races: | 397 | 212 | 527 | 629 | 696 | 73 | 67 | 134 | 307 | 68 | 126 |
| Population of two races: | 377 | 208 | 493 | 580 | 646 | 69 | 66 | 122 | 298 | 66 | 120 |
| White; Black or African American | 34 | 24 | 61 | 91 | 69 | 4 | 21 | 11 | 26 | 10 | 4 |
| White; American Indian and Alaska Native | 105 | 55 | 97 | 116 | 138 | 15 | 19 | 11 | 40 | 22 | 19 |
| White; Asian | 48 | 33 | 60 | 58 | 88 | 5 | 1 | 23 | 53 | 1 | 23 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 2 | 9 | 9 | 0 | 0 | 0 | 2 | 0 | 1 |
| White; Some Other Race | 156 | 79 | 209 | 214 | 255 | 35 | 23 | 70 | 151 | 29 | 67 |
| Black or African American; American Indian and Alaska Native | 11 | 7 | 11 | 25 | 25 | 2 | 0 | 1 | 2 | 4 | 2 |
| Black or African American; Asian | 2 | 4 | 10 | 27 | 12 | 1 | 0 | 2 | 3 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 0 | 6 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 10 | 0 | 30 | 28 | 23 | 3 | 2 | 2 | 19 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 5 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 4 | 5 | 1 | 15 | 4 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 3 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 18 | 3 | 30 | 44 | 45 | 4 | 1 | 9 | 8 | 2 | 4 |
| White; Black or African American; American Indian and Alaska Native | 4 | 0 | 7 | 17 | 10 | 1 | 1 | 5 | 6 | 0 | 2 |
| White; Black or African American; Asian | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 7 | 12 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 5 | 0 | 13 | 0 | 0 | 1 | 1 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 4 | 0 | 3 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 1 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | COLONIAL HEIGHTS, Orange County, North Carolina | CAMERON PARK, Orange County, North Carolina | CALDWELL, Orange County, North Carolina | CHEEKS, Orange County, North Carolina | DOGWOOD ACRES, Orange County, North Carolina | DAMASCUS, Orange County, North Carolina | EFLAND, Orange County, North Carolina | ESTES HILLS, Orange County, North Carolina | EASTSIDE, Orange County, North Carolina | GRADY BROWN, Orange County, North Carolina | GLENWOOD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,864 | 2,652 | 2,910 | 6,221 | 2,917 | 2,740 | 2,213 | 2,195 | 2,177 | 5,556 | 2,543 |
| Population of one race: | 2,638 | 2,535 | 2,758 | 5,842 | 2,735 | 2,510 | 2,072 | 2,086 | 1,991 | 5,146 | 2,407 |
| White alone | 1,882 | 2,151 | 2,471 | 4,096 | 2,358 | 1,814 | 1,633 | 1,610 | 1,156 | 3,862 | 1,924 |
| Black or African American alone | 250 | 272 | 212 | 1,272 | 97 | 313 | 267 | 170 | 356 | 702 | 155 |
| American Indian and Alaska Native alone | 7 | 3 | 5 | 34 | 10 | 16 | 15 | 4 | 9 | 32 | 7 |
| Asian alone | 407 | 70 | 16 | 151 | 231 | 216 | 42 | 272 | 332 | 129 | 285 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 1 | 0 | 3 | 0 |
| Some Other Race alone | 92 | 39 | 54 | 284 | 39 | 146 | 115 | 29 | 138 | 418 | 36 |
| Population of two or more races: | 226 | 117 | 152 | 379 | 182 | 230 | 141 | 109 | 186 | 410 | 136 |
| Population of two races: | 214 | 113 | 131 | 361 | 173 | 222 | 123 | 102 | 179 | 366 | 126 |
| White; Black or African American | 25 | 7 | 13 | 27 | 5 | 31 | 13 | 11 | 25 | 20 | 8 |
| White; American Indian and Alaska Native | 14 | 23 | 61 | 111 | 27 | 34 | 28 | 6 | 19 | 71 | 19 |
| White; Asian | 39 | 7 | 6 | 24 | 23 | 22 | 6 | 19 | 15 | 47 | 20 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 3 |
| White; Some Other Race | 118 | 63 | 48 | 163 | 115 | 129 | 61 | 52 | 103 | 207 | 72 |
| Black or African American; American Indian and Alaska Native | 5 | 2 | 1 | 16 | 0 | 2 | 9 | 3 | 2 | 16 | 1 |
| Black or African American; Asian | 5 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 7 | 5 | 0 | 6 | 0 | 0 | 1 | 4 | 3 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 8 | 1 | 0 | 3 | 0 | 5 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 0 | 1 |
| Population of three races: | 10 | 4 | 21 | 18 | 9 | 8 | 18 | 7 | 7 | 44 | 9 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 3 | 7 | 3 | 1 | 9 | 4 | 3 | 19 | 1 |
| White; Black or African American; Asian | 3 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 4 | 7 | 3 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 17 | 6 | 0 | 1 | 3 | 3 | 0 | 12 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 172 of 732

| Label | HillsboroughEast, Orange County, North Carolina | HOGAN FARMS, Orange County, North Carolina | KINGS MILL, Orange County, North Carolina | LIONS CLUB, Orange County, North Carolina | NORTH CARRBORO, Orange County, North Carolina | NORTHSIDE, Orange County, North Carolina | ORANGE GROVE, Orange County, North Carolina | OWASA, Orange County, North Carolina | PATTERSON, Orange County, North Carolina | ROGER EUBANKS, Orange County, North Carolina | RIDGEFIELD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,988 | 2,811 | 1,982 | 2,929 | 2,237 | 3,465 | 3,616 | 3,363 | 3,156 | 3,538 | 1,964 |
| Population of one race: | 1,857 | 2,570 | 1,862 | 2,680 | 2,082 | 3,264 | 3,431 | 2,993 | 2,992 | 3,325 | 1,858 |
| White alone | 1,499 | 1,873 | 1,653 | 1,846 | 1,850 | 2,423 | 2,986 | 1,805 | 2,463 | 1,805 | 1,296 |
| Black or African American alone | 167 | 232 | 93 | 429 | 25 | 527 | 217 | 522 | 118 | 381 | 146 |
| American Indian and Alaska Native alone | 15 | 10 | 1 | 7 | 4 | 7 | 27 | 38 | 16 | 15 | 4 |
| Asian alone | 45 | 353 | 84 | 195 | 154 | 256 | 50 | 322 | 182 | 996 | 386 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 0 |
| Some Other Race alone | 130 | 102 | 31 | 202 | 48 | 51 | 150 | 303 | 212 | 126 | 26 |
| Population of two or more races: | 131 | 241 | 120 | 249 | 155 | 201 | 185 | 370 | 164 | 213 | 106 |
| Population of two races: | 123 | 228 | 111 | 236 | 152 | 180 | 177 | 346 | 158 | 195 | 101 |
| White; Black or African American | 4 | 7 | 13 | 25 | 7 | 20 | 6 | 34 | 10 | 15 | 16 |
| White; American Indian and Alaska Native | 34 | 22 | 14 | 23 | 22 | 21 | 48 | 21 | 17 | 15 | 6 |
| White; Asian | 2 | 26 | 32 | 30 | 21 | 49 | 18 | 42 | 17 | 32 | 16 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 |
| White; Some Other Race | 70 | 162 | 46 | 132 | 100 | 77 | 95 | 219 | 99 | 121 | 57 |
| Black or African American; American Indian and Alaska Native | 7 | 1 | 0 | 8 | 1 | 4 | 0 | 15 | 0 | 2 | 1 |
| Black or African American; Asian | 0 | 1 | 0 | 2 | 1 | 0 | 4 | 3 | 0 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 4 | 3 | 15 | 0 | 5 | 4 | 8 | 0 | 5 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 5 | 0 | 1 | 0 | 0 | 2 | 0 | 7 | 2 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 10 | 9 | 9 | 3 | 19 | 5 | 23 | 6 | 15 | 4 |
| White; Black or African American; American Indian and Alaska Native | 1 | 9 | 1 | 2 | 1 | 3 | 1 | 10 | 1 | 4 | 3 |
| White; Black or African American; Asian | 0 | 1 | 4 | 0 | 0 | 12 | 0 | 1 | 0 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 1 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 7 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 4 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 173 of 732

| Label | ST JOHN, Orange County, North Carolina | ST MARYS, Orange County, North Carolina | TOWN HALL, Orange County, North Carolina | TOLARS, Orange County, North Carolina | WHITE CROSS, Orange County, North Carolina | WEAVER DAIRY, Orange County, North Carolina | WEST HILLSBOROUGH, Orange County, North Carolina | WESTWOOD, Orange County, North Carolina | COLES STORE, Orange County, North Carolina | EAST FRANKLIN, Orange County, North Carolina | ENO, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,846 | 2,524 | 2,169 | 1,457 | 2,084 | 3,372 | 2,387 | 3,459 | 1,742 | 3,047 | 3,188 |
| Population of one race: | 2,677 | 2,396 | 2,023 | 1,394 | 1,924 | 3,088 | 2,254 | 3,249 | 1,631 | 2,850 | 2,954 |
| White alone | 1,916 | 2,128 | 1,427 | 1,037 | 1,404 | 2,050 | 1,273 | 2,403 | 1,475 | 2,285 | 2,032 |
| Black or African American alone | 414 | 172 | 286 | 300 | 253 | 291 | 690 | 365 | 56 | 131 | 166 |
| American Indian and Alaska Native alone | 30 | 22 | 16 | 4 | 17 | 28 | 27 | 32 | 13 | 7 | 32 |
| Asian alone | 119 | 23 | 180 | 12 | 32 | 469 | 26 | 344 | 37 | 366 | 49 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 198 | 49 | 114 | 41 | 216 | 249 | 238 | 105 | 50 | 61 | 675 |
| Population of two or more races: | 169 | 128 | 146 | 63 | 160 | 284 | 133 | 210 | 111 | 197 | 234 |
| Population of two races: | 157 | 122 | 141 | 58 | 150 | 277 | 122 | 206 | 92 | 187 | 219 |
| White; Black or African American | 13 | 2 | 13 | 5 | 6 | 9 | 11 | 34 | 9 | 13 | 21 |
| White; American Indian and Alaska Native | 29 | 15 | 24 | 17 | 41 | 30 | 35 | 9 | 33 | 39 | 40 |
| White; Asian | 23 | 10 | 19 | 4 | 2 | 59 | 3 | 56 | 5 | 47 | 20 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| White; Some Other Race | 85 | 86 | 64 | 32 | 97 | 158 | 59 | 93 | 29 | 79 | 109 |
| Black or African American; American Indian and Alaska Native | 0 | 6 | 1 | 0 | 0 | 7 | 2 | 5 | 3 | 3 | 9 |
| Black or African American; Asian | 2 | 0 | 1 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 1 | 1 | 14 | 0 | 2 | 6 | 5 | 5 | 6 | 2 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 16 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 3 | 3 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| Population of three races: | 9 | 6 | 5 | 5 | 9 | 7 | 11 | 2 | 17 | 8 | 15 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 1 | 7 | 2 | 6 | 0 | 4 | 2 | 4 |
| White; Black or African American; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 3 | 3 | 0 | 2 | 5 | 1 | 4 | 1 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| White; Asian; Some Other Race | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 174 of 732

| Label | UNC, Orange County, North Carolina | WEAVER DAIRY SAT, Orange County, North Carolina | GRANTSBORO, Pamlico County, North Carolina | REELSBORO, Pamlico County, North Carolina | ORIENTAL, Pamlico County, North Carolina | STONEWALL, Pamlico County, North Carolina | BAYBORO, Pamlico County, North Carolina | HOBUCKEN, Pamlico County, North Carolina | ARAPAHOE, Pamlico County, North Carolina | ALLIANCE, Pamlico County, North Carolina | MESIC, Pamlico County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 12,156 | 439 | 1,115 | 1,598 | 1,883 | 485 | 1,897 | 220 | 2,235 | 611 | 167 |
| Population of one race: | 11,436 | 439 | 1,054 | 1,528 | 1,823 | 454 | 1,848 | 214 | 2,142 | 603 | 158 |
| White alone | 7,704 | 432 | 932 | 1,324 | 1,650 | 308 | 1,047 | 205 | 1,835 | 479 | 101 |
| Black or African American alone | 1,358 | 2 | 81 | 162 | 137 | 123 | 741 | 8 | 235 | 112 | 56 |
| American Indian and Alaska Native alone | 69 | 1 | 6 | 6 | 8 | 2 | 6 | 0 | 19 | 0 | 0 |
| Asian alone | 1,950 | 4 | 5 | 7 | 11 | 5 | 5 | 1 | 15 | 5 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 9 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| Some Other Race alone | 346 | 0 | 30 | 26 | 17 | 15 | 47 | 0 | 37 | 6 | 1 |
| Population of two or more races: | 720 | 0 | 61 | 70 | 60 | 31 | 49 | 6 | 93 | 8 | 9 |
| Population of two races: | 673 | 0 | 56 | 66 | 57 | 28 | 39 | 5 | 84 | 6 | 9 |
| White; Black or African American | 143 | 0 | 3 | 14 | 5 | 0 | 7 | 0 | 12 | 1 | 6 |
| White; American Indian and Alaska Native | 36 | 0 | 16 | 27 | 13 | 14 | 15 | 3 | 24 | 2 | 1 |
| White; Asian | 213 | 0 | 6 | 2 | 2 | 3 | 2 | 0 | 9 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 226 | 0 | 25 | 19 | 30 | 8 | 8 | 0 | 34 | 2 | 0 |
| Black or African American; American Indian and Alaska Native | 13 | 0 | 2 | 3 | 0 | 1 | 6 | 2 | 2 | 0 | 1 |
| Black or African American; Asian | 15 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 39 | 0 | 4 | 3 | 3 | 3 | 9 | 1 | 9 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native | 16 | 0 | 3 | 1 | 2 | 3 | 1 | 0 | 5 | 0 | 0 |
| White; Black or African American; Asian | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 0 | 1 | 0 | 1 | 0 | 6 | 1 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 175 of 732

| Label | VANDEMERE, Pamlico County, North Carolina | MT HERMON, Pasquotank County, North Carolina | NEWLAND, Pasquotank County, North Carolina | NIXONTON, Pasquotank County, North Carolina | PROVIDENCE, Pasquotank County, North Carolina | SALEM, Pasquotank County, North Carolina | EAST ELIZABETH CITY, Pasquotank County, North Carolina | WEST ELIZABETH CITY, Pasquotank County, North Carolina | NORTH ELIZABETH CITY, Pasquotank County, North Carolina | SOUTH ELIZABETH CITY, Pasquotank County, North Carolina | CAPE FEAR, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 267 | 4,679 | 2,090 | 3,937 | 6,614 | 1,288 | 3,383 | 3,337 | 3,021 | 3,615 | 3,987 |
| Population of one race: | 254 | 4,471 | 2,021 | 3,794 | 6,307 | 1,260 | 3,225 | 3,209 | 2,844 | 3,451 | 3,804 |
| White alone | 111 | 2,915 | 1,284 | 3,044 | 4,415 | 1,069 | 1,964 | 977 | 1,386 | 913 | 3,135 |
| Black or African American alone | 139 | 1,368 | 702 | 648 | 1,594 | 168 | 1,141 | 2,133 | 1,260 | 2,322 | 313 |
| American Indian and Alaska Native alone | 0 | 22 | 16 | 17 | 37 | 3 | 8 | 14 | 28 | 20 | 32 |
| Asian alone | 3 | 66 | 6 | 46 | 102 | 10 | 46 | 23 | 49 | 47 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 9 | 0 | 5 | 8 | 0 | 5 | 2 | 1 | 0 | 3 |
| Some Other Race alone | 1 | 91 | 13 | 34 | 151 | 10 | 61 | 60 | 120 | 149 | 315 |
| Population of two or more races: | 13 | 208 | 69 | 143 | 307 | 28 | 158 | 128 | 177 | 164 | 183 |
| Population of two races: | 12 | 196 | 65 | 134 | 285 | 25 | 149 | 113 | 169 | 155 | 173 |
| White; Black or African American | 4 | 20 | 8 | 18 | 29 | 1 | 19 | 35 | 15 | 45 | 20 |
| White; American Indian and Alaska Native | 4 | 60 | 23 | 34 | 84 | 14 | 41 | 8 | 57 | 12 | 86 |
| White; Asian | 1 | 21 | 3 | 8 | 40 | 0 | 4 | 6 | 6 | 7 | 9 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 8 | 0 | 1 | 0 | 4 | 0 | 2 | 1 |
| White; Some Other Race | 1 | 78 | 23 | 51 | 109 | 9 | 61 | 41 | 61 | 62 | 41 |
| Black or African American; American Indian and Alaska Native | 2 | 9 | 3 | 3 | 10 | 0 | 12 | 10 | 16 | 15 | 8 |
| Black or African American; Asian | 0 | 0 | 2 | 5 | 2 | 0 | 3 | 0 | 7 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Some Other Race | 0 | 7 | 2 | 4 | 7 | 0 | 9 | 8 | 3 | 8 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 11 | 3 | 9 | 21 | 3 | 7 | 15 | 5 | 7 | 10 |
| White; Black or African American; American Indian and Alaska Native | 0 | 9 | 2 | 1 | 6 | 2 | 4 | 10 | 0 | 2 | 7 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 3 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 0 | 3 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | COLUMBIA, Pender County, North Carolina | CASWELL, Pender County, North Carolina | CANETUCK, Pender County, North Carolina | GRADY, Pender County, North Carolina | LONG CREEK, Pender County, North Carolina | LOWER TOPSAIL, Pender County, North Carolina | LOWER UNION, Pender County, North Carolina | MIDDLE HOLLY, Pender County, North Carolina | MIDDLE TOPSAIL, Pender County, North Carolina | NORTH BURGAW, Pender County, North Carolina | PENDERLEA, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,525 | 1,144 | 210 | 1,808 | 1,659 | 4,617 | 1,346 | 283 | 3,498 | 2,877 | 454 |
| Population of one race: | 1,489 | 1,108 | 202 | 1,738 | 1,599 | 4,340 | 1,291 | 268 | 3,330 | 2,770 | 446 |
| White alone | 643 | 773 | 103 | 1,097 | 1,189 | 4,080 | 1,047 | 240 | 3,046 | 1,773 | 400 |
| Black or African American alone | 721 | 276 | 85 | 517 | 316 | 146 | 157 | 25 | 184 | 829 | 29 |
| American Indian and Alaska Native alone | 15 | 7 | 5 | 15 | 17 | 17 | 7 | 1 | 18 | 30 | 7 |
| Asian alone | 2 | 2 | 0 | 3 | 10 | 34 | 3 | 2 | 29 | 8 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 5 | 0 | 0 |
| Some Other Race alone | 108 | 49 | 9 | 104 | 67 | 61 | 77 | 0 | 48 | 130 | 10 |
| Population of two or more races: | 36 | 36 | 8 | 70 | 60 | 277 | 55 | 15 | 168 | 107 | 8 |
| Population of two races: | 36 | 36 | 8 | 69 | 56 | 270 | 52 | 14 | 153 | 99 | 7 |
| White; Black or African American | 11 | 4 | 0 | 8 | 8 | 23 | 17 | 3 | 10 | 11 | 0 |
| White; American Indian and Alaska Native | 6 | 14 | 1 | 29 | 15 | 77 | 16 | 4 | 66 | 43 | 6 |
| White; Asian | 0 | 0 | 1 | 0 | 5 | 19 | 2 | 0 | 19 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 3 | 0 | 0 |
| White; Some Other Race | 10 | 14 | 6 | 25 | 20 | 135 | 13 | 7 | 45 | 35 | 0 |
| Black or African American; American Indian and Alaska Native | 8 | 4 | 0 | 5 | 1 | 3 | 0 | 0 | 5 | 3 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 0 | 0 | 4 | 7 | 3 | 1 | 15 | 7 | 1 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 8 | 2 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ROCKY POINT, Pender County, North Carolina | SOUTH BURGAW, Pender County, North Carolina | SURF CITY, Pender County, North Carolina | SCOTTS HILL, Pender County, North Carolina | SLOOP POINT, Pender County, North Carolina | UPPER HOLLY, Pender County, North Carolina | UPPER TOPSAIL, Pender County, North Carolina | UPPER UNION, Pender County, North Carolina | BELVIDERE, Perquimans County, North Carolina | BETHEL, Perquimans County, North Carolina | EAST HERTFORD, Perquimans County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,471 | 3,595 | 4,068 | 2,014 | 4,300 | 748 | 4,803 | 1,201 | 746 | 3,001 | 1,047 |
| Population of one race: | 2,290 | 3,399 | 3,872 | 1,946 | 4,064 | 728 | 4,549 | 1,140 | 725 | 2,878 | 1,014 |
| White alone | 1,393 | 2,407 | 3,609 | 1,873 | 3,747 | 246 | 4,360 | 695 | 588 | 2,519 | 553 |
| Black or African American alone | 475 | 812 | 168 | 35 | 209 | 470 | 76 | 384 | 133 | 324 | 451 |
| American Indian and Alaska Native alone | 34 | 17 | 14 | 5 | 17 | 1 | 12 | 1 | 1 | 17 | 1 |
| Asian alone | 12 | 15 | 38 | 10 | 21 | 0 | 55 | 0 | 2 | 9 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 375 | 148 | 43 | 23 | 61 | 11 | 43 | 60 | 1 | 9 | 8 |
| Population of two or more races: | 181 | 196 | 196 | 68 | 236 | 20 | 254 | 61 | 21 | 123 | 33 |
| Population of two races: | 178 | 185 | 187 | 66 | 223 | 19 | 240 | 56 | 20 | 114 | 31 |
| White; Black or African American | 7 | 26 | 17 | 3 | 13 | 5 | 12 | 5 | 2 | 12 | 8 |
| White; American Indian and Alaska Native | 56 | 56 | 72 | 29 | 92 | 10 | 76 | 19 | 6 | 65 | 12 |
| White; Asian | 5 | 3 | 20 | 1 | 23 | 0 | 26 | 0 | 0 | 0 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 4 | 1 | 0 |
| White; Some Other Race | 104 | 80 | 71 | 31 | 92 | 4 | 123 | 22 | 7 | 34 | 6 |
| Black or African American; American Indian and Alaska Native | 2 | 11 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 10 | 9 | 2 | 10 | 1 | 11 | 4 | 1 | 9 | 2 |
| White; Black or African American; American Indian and Alaska Native | 1 | 6 | 2 | 1 | 4 | 1 | 6 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 3 | 5 | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | NEW HOPE, Perquimans County, North Carolina | NICANOR, Perquimans County, North Carolina | PARKVILLE, Perquimans County, North Carolina | WEST HERTFORD, Perquimans County, North Carolina | ALLENSVILLE, Person County, North Carolina | CUNNINGHAM/CHUB LAKE, Person County, North Carolina | FLAT RIVER, Person County, North Carolina | HOLLOWAY, Person County, North Carolina | MT TIRZAH, Person County, North Carolina | OLIVE HILL, Person County, North Carolina | Piedmont North, Person County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,468 | 284 | 2,011 | 1,035 | 2,402 | 2,013 | 5,798 | 1,261 | 2,687 | 1,778 | 5,193 |
| Population of one race: | 2,350 | 275 | 1,946 | 993 | 2,340 | 1,956 | 5,548 | 1,208 | 2,584 | 1,723 | 4,954 |
| White alone | 1,905 | 225 | 1,315 | 717 | 1,539 | 1,492 | 4,593 | 913 | 2,166 | 1,453 | 2,785 |
| Black or African American alone | 403 | 45 | 593 | 244 | 729 | 431 | 774 | 225 | 327 | 228 | 1,903 |
| American Indian and Alaska Native alone | 6 | 2 | 5 | 5 | 7 | 10 | 19 | 57 | 10 | 10 | 48 |
| Asian alone | 10 | 0 | 10 | 2 | 1 | 2 | 27 | 0 | 13 | 8 | 21 |
| Native Hawaiian and Other Pacific Islander alone | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 |
| Some Other Race alone | 21 | 3 | 22 | 25 | 64 | 21 | 133 | 11 | 68 | 24 | 193 |
| Population of two or more races: | 118 | 9 | 65 | 42 | 62 | 57 | 250 | 53 | 103 | 55 | 239 |
| Population of two races: | 113 | 9 | 60 | 37 | 60 | 56 | 233 | 47 | 98 | 53 | 222 |
| White; Black or African American | 18 | 2 | 16 | 4 | 8 | 8 | 32 | 7 | 10 | 3 | 65 |
| White; American Indian and Alaska Native | 52 | 3 | 21 | 16 | 22 | 18 | 106 | 26 | 39 | 17 | 44 |
| White; Asian | 10 | 2 | 3 | 1 | 3 | 3 | 7 | 1 | 2 | 0 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 25 | 1 | 17 | 14 | 18 | 22 | 80 | 9 | 41 | 27 | 63 |
| Black or African American; American Indian and Alaska Native | 1 | 1 | 1 | 0 | 5 | 0 | 4 | 0 | 2 | 3 | 27 |
| Black or African American; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 1 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 0 | 5 | 5 | 2 | 1 | 15 | 6 | 4 | 2 | 16 |
| White; Black or African American; American Indian and Alaska Native | 2 | 0 | 4 | 5 | 0 | 1 | 4 | 2 | 2 | 1 | 8 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 179 of 732

| Label | Roxboro Central, Person County, North Carolina | ROXBORO 4, Person County, North Carolina | South West, Person County, North Carolina | WOODSDALE, Person County, North Carolina | ARTHUR, Pitt County, North Carolina | BELVOIR, Pitt County, North Carolina | BETHEL, Pitt County, North Carolina | CAROLINA, Pitt County, North Carolina | CHICOD, Pitt County, North Carolina | FALKLAND, Pitt County, North Carolina | FOUNTAIN, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,483 | 2,095 | 2,068 | 1,185 | 4,349 | 5,321 | 1,728 | 1,534 | 5,287 | 2,154 | 976 |
| Population of one race: | 4,331 | 2,010 | 1,958 | 1,138 | 4,144 | 5,026 | 1,667 | 1,499 | 5,080 | 2,080 | 953 |
| White alone | 2,454 | 1,185 | 1,581 | 687 | 2,234 | 1,634 | 683 | 1,023 | 4,255 | 1,426 | 615 |
| Black or African American alone | 1,635 | 770 | 318 | 403 | 1,735 | 2,457 | 912 | 375 | 551 | 508 | 290 |
| American Indian and Alaska Native alone | 32 | 9 | 6 | 11 | 17 | 42 | 4 | 5 | 26 | 3 | 7 |
| Asian alone | 16 | 2 | 5 | 1 | 26 | 7 | 2 | 2 | 38 | 87 | 3 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 1 | 11 | 3 | 1 | 0 | 0 | 1 |
| Some Other Race alone | 194 | 44 | 48 | 36 | 131 | 875 | 63 | 93 | 210 | 56 | 37 |
| Population of two or more races: | 152 | 85 | 110 | 47 | 205 | 295 | 61 | 35 | 207 | 74 | 23 |
| Population of two races: | 140 | 71 | 99 | 44 | 188 | 278 | 59 | 33 | 200 | 65 | 23 |
| White; Black or African American | 25 | 16 | 13 | 8 | 32 | 86 | 25 | 7 | 24 | 6 | 0 |
| White; American Indian and Alaska Native | 41 | 12 | 28 | 17 | 36 | 45 | 9 | 6 | 50 | 10 | 14 |
| White; Asian | 2 | 4 | 8 | 2 | 27 | 2 | 2 | 2 | 10 | 9 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 58 | 30 | 43 | 14 | 68 | 110 | 12 | 13 | 87 | 38 | 4 |
| Black or African American; American Indian and Alaska Native | 7 | 8 | 4 | 0 | 20 | 19 | 10 | 1 | 7 | 2 | 1 |
| Black or African American; Asian | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 0 | 0 | 1 | 2 | 9 | 1 | 1 | 17 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 9 | 9 | 10 | 3 | 15 | 11 | 2 | 2 | 6 | 9 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 2 | 7 | 2 | 8 | 6 | 0 | 1 | 3 | 4 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GRIFTON, Pitt County, North Carolina | GRIMESLAND, Pitt County, North Carolina | PACTOLUS, Pitt County, North Carolina | SWIFT CREEK, Pitt County, North Carolina | GREENVILLE 1, Pitt County, North Carolina | GREENVILLE 3, Pitt County, North Carolina | GREENVILLE 6, Pitt County, North Carolina | GREENVILLE 7, Pitt County, North Carolina | GREENVILLE 9, Pitt County, North Carolina | AYDEN A, Pitt County, North Carolina | AYDEN B, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,461 | 1,416 | 4,919 | 1,260 | 1,651 | 3,547 | 2,168 | 5,889 | 4,714 | 3,094 | 2,632 |
| Population of one race: | 3,284 | 1,360 | 4,664 | 1,193 | 1,595 | 3,396 | 2,066 | 5,659 | 4,423 | 2,976 | 2,523 |
| White alone | 2,141 | 863 | 2,391 | 1,035 | 244 | 1,187 | 989 | 3,644 | 2,881 | 2,053 | 1,222 |
| Black or African American alone | 983 | 416 | 1,712 | 108 | 1,196 | 1,987 | 951 | 1,683 | 1,223 | 764 | 1,198 |
| American Indian and Alaska Native alone | 7 | 4 | 27 | 7 | 5 | 20 | 12 | 28 | 36 | 16 | 10 |
| Asian alone | 7 | 9 | 26 | 11 | 0 | 139 | 29 | 109 | 109 | 7 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 0 | 3 | 3 | 1 | 0 | 6 | 2 | 2 | 2 | 6 |
| Some Other Race alone | 143 | 68 | 505 | 29 | 149 | 63 | 79 | 193 | 172 | 134 | 82 |
| Population of two or more races: | 177 | 56 | 255 | 67 | 56 | 151 | 102 | 230 | 291 | 118 | 109 |
| Population of two races: | 161 | 50 | 233 | 62 | 54 | 131 | 93 | 214 | 271 | 112 | 97 |
| White; Black or African American | 26 | 6 | 57 | 2 | 21 | 43 | 19 | 77 | 44 | 12 | 26 |
| White; American Indian and Alaska Native | 44 | 24 | 41 | 16 | 6 | 8 | 11 | 29 | 46 | 32 | 24 |
| White; Asian | 1 | 1 | 2 | 5 | 5 | 26 | 20 | 36 | 36 | 10 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| White; Some Other Race | 66 | 14 | 106 | 34 | 8 | 33 | 30 | 50 | 96 | 49 | 24 |
| Black or African American; American Indian and Alaska Native | 6 | 0 | 12 | 0 | 5 | 8 | 6 | 11 | 22 | 2 | 7 |
| Black or African American; Asian | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 4 | 3 | 2 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 11 | 3 | 6 | 3 | 8 | 9 | 4 | 3 | 17 | 5 | 11 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Population of three races: | 14 | 6 | 21 | 5 | 2 | 19 | 8 | 14 | 19 | 6 | 8 |
| White; Black or African American; American Indian and Alaska Native | 5 | 4 | 6 | 3 | 1 | 11 | 5 | 4 | 15 | 3 | 1 |
| White; Black or African American; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 3 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 0 | 11 | 1 | 1 | 4 | 0 | 1 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FARMVILLE A, Pitt County, North Carolina | FARMVILLE B, Pitt County, North Carolina | SIMPSON A, Pitt County, North Carolina | SIMPSON B, Pitt County, North Carolina | WINTERVILLE NORTH, Pitt County, North Carolina | GREENVILLE 4A, Pitt County, North Carolina | GREENVILLE 4B, Pitt County, North Carolina | GREENVILLE 5A, Pitt County, North Carolina | GREENVILLE 5B, Pitt County, North Carolina | GREENVILLE 7B, Pitt County, North Carolina | GREENVILLE 8A, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,522 | 2,113 | 3,297 | 4,117 | 4,976 | 3,628 | 5,672 | 3,704 | 3,126 | 1,852 | 1,562 |
| Population of one race: | 2,445 | 2,054 | 3,171 | 3,904 | 4,768 | 3,435 | 5,420 | 3,548 | 3,027 | 1,796 | 1,464 |
| White alone | 1,362 | 1,120 | 2,461 | 2,987 | 3,112 | 911 | 2,187 | 1,138 | 285 | 1,456 | 1,202 |
| Black or African American alone | 953 | 872 | 597 | 683 | 1,393 | 2,342 | 2,855 | 2,214 | 2,660 | 235 | 179 |
| American Indian and Alaska Native alone | 13 | 14 | 11 | 24 | 8 | 8 | 19 | 10 | 9 | 5 | 6 |
| Asian alone | 12 | 5 | 47 | 37 | 148 | 77 | 194 | 69 | 14 | 33 | 22 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 1 |
| Some Other Race alone | 105 | 43 | 55 | 172 | 104 | 94 | 164 | 117 | 58 | 67 | 54 |
| Population of two or more races: | 77 | 59 | 126 | 213 | 208 | 193 | 252 | 156 | 99 | 56 | 98 |
| Population of two races: | 72 | 52 | 116 | 196 | 195 | 163 | 240 | 146 | 87 | 51 | 89 |
| White; Black or African American | 15 | 7 | 14 | 26 | 35 | 50 | 39 | 47 | 27 | 25 | 28 |
| White; American Indian and Alaska Native | 12 | 15 | 24 | 51 | 60 | 13 | 37 | 16 | 7 | 5 | 22 |
| White; Asian | 4 | 4 | 14 | 14 | 10 | 19 | 35 | 5 | 0 | 8 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 38 | 11 | 49 | 92 | 64 | 30 | 89 | 35 | 32 | 6 | 28 |
| Black or African American; American Indian and Alaska Native | 1 | 5 | 3 | 9 | 11 | 23 | 21 | 25 | 7 | 2 | 0 |
| Black or African American; Asian | 0 | 4 | 0 | 0 | 4 | 7 | 4 | 3 | 1 | 2 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 6 | 2 | 7 | 14 | 12 | 14 | 13 | 2 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 7 | 9 | 16 | 9 | 25 | 8 | 9 | 11 | 5 | 9 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 2 | 11 | 5 | 8 | 4 | 0 | 8 | 0 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 1 | 6 | 2 | 4 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Some Other Race | 2 | 6 | 1 | 2 | 0 | 7 | 0 | 0 | 1 | 2 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 182 of 732

| Label | GREENVILLE 8B, Pitt County, North Carolina | GREENVILLE 10A, Pitt County, North Carolina | GREENVILLE 10B, Pitt County, North Carolina | GREENVILLE 11A, Pitt County, North Carolina | GREENVILLE 11B, Pitt County, North Carolina | GREENVILLE 12A, Pitt County, North Carolina | GREENVILLE 12B, Pitt County, North Carolina | GREENVILE 13A, Pitt County, North Carolina | GREENVILLE 13B, Pitt County, North Carolina | WINTERVILLE WEST, Pitt County, North Carolina | WINTERVILLE SOUTH, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,357 | 2,458 | 2,924 | 3,792 | 4,856 | 6,519 | 2,877 | 3,760 | 2,990 | 3,562 | 3,509 |
| Population of one race: | 2,237 | 2,327 | 2,821 | 3,629 | 4,626 | 6,205 | 2,726 | 3,591 | 2,813 | 3,412 | 3,326 |
| White alone | 1,738 | 1,852 | 2,175 | 2,728 | 3,011 | 2,982 | 1,378 | 2,330 | 1,877 | 2,254 | 1,932 |
| Black or African American alone | 384 | 298 | 528 | 665 | 1,301 | 2,825 | 1,135 | 940 | 652 | 998 | 1,261 |
| American Indian and Alaska Native alone | 9 | 5 | 3 | 11 | 19 | 25 | 4 | 18 | 18 | 20 | 13 |
| Asian alone | 51 | 55 | 73 | 173 | 152 | 172 | 125 | 189 | 106 | 62 | 49 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 0 | 3 | 3 | 10 | 0 | 4 | 4 | 0 | 3 |
| Some Other Race alone | 51 | 117 | 42 | 49 | 140 | 191 | 84 | 110 | 156 | 78 | 68 |
| Population of two or more races: | 120 | 131 | 103 | 163 | 230 | 314 | 151 | 169 | 177 | 150 | 183 |
| Population of two races: | 114 | 124 | 98 | 144 | 217 | 293 | 133 | 157 | 158 | 136 | 177 |
| White; Black or African American | 31 | 22 | 16 | 19 | 61 | 51 | 26 | 20 | 33 | 28 | 31 |
| White; American Indian and Alaska Native | 23 | 21 | 21 | 28 | 52 | 48 | 20 | 34 | 41 | 25 | 38 |
| White; Asian | 15 | 12 | 12 | 22 | 21 | 21 | 11 | 14 | 13 | 10 | 21 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |
| White; Some Other Race | 38 | 59 | 33 | 68 | 75 | 121 | 40 | 62 | 51 | 57 | 54 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 5 | 4 | 1 | 34 | 16 | 10 | 4 | 1 | 8 |
| Black or African American; Asian | 1 | 0 | 7 | 1 | 1 | 0 | 2 | 1 | 0 | 5 | 6 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 6 | 3 | 0 | 2 | 17 | 16 | 14 | 11 | 6 | 16 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 4 | 6 | 5 | 18 | 8 | 19 | 18 | 9 | 16 | 14 | 3 |
| White; Black or African American; Alaska Native | 2 | 5 | 5 | 13 | 2 | 10 | 8 | 1 | 1 | 6 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 9 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 5 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |

| Label | COOPERS GAP, Polk County, North Carolina | COLUMBUS-1, Polk County, North Carolina | COLUMBUS-2, Polk County, North Carolina | GREEN CREEK, Polk County, North Carolina | SALUDA, Polk County, North Carolina | WHITE OAK, Polk County, North Carolina | TRYON, Polk County, North Carolina | ASHEBORO EAST, Randolph County, North Carolina | ASHEBORO NORTH, Randolph County, North Carolina | ARCHDALE, Randolph County, North Carolina | ASHEBORO SOUTH, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,620 | 2,664 | 2,749 | 2,687 | 1,596 | 1,901 | 2,987 | 5,707 | 6,091 | 9,528 | 4,981 |
| Population of one race: | 1,550 | 2,542 | 2,620 | 2,568 | 1,507 | 1,782 | 2,867 | 5,216 | 5,458 | 9,109 | 4,642 |
| White alone | 1,500 | 2,356 | 2,534 | 2,334 | 1,468 | 1,629 | 2,645 | 3,359 | 3,551 | 7,537 | 3,811 |
| Black or African American alone | 9 | 77 | 31 | 172 | 17 | 78 | 177 | 1,033 | 573 | 580 | 408 |
| American Indian and Alaska Native alone | 12 | 18 | 5 | 9 | 8 | 9 | 7 | 51 | 81 | 79 | 24 |
| Asian alone | 0 | 17 | 8 | 14 | 2 | 0 | 6 | 81 | 99 | 645 | 70 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 3 | 4 |
| Some Other Race alone | 28 | 72 | 41 | 38 | 12 | 66 | 30 | 691 | 1,154 | 265 | 325 |
| Population of two or more races: | 70 | 122 | 129 | 119 | 89 | 119 | 120 | 491 | 633 | 419 | 339 |
| Population of two races: | 69 | 116 | 117 | 118 | 86 | 115 | 118 | 477 | 614 | 409 | 327 |
| White; Black or African American | 4 | 10 | 7 | 11 | 0 | 2 | 19 | 19 | 41 | 36 | 31 |
| White; American Indian and Alaska Native | 37 | 28 | 50 | 44 | 56 | 47 | 41 | 82 | 75 | 153 | 60 |
| White; Asian | 3 | 5 | 1 | 3 | 1 | 4 | 9 | 12 | 10 | 17 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 3 |
| White; Some Other Race | 22 | 67 | 49 | 51 | 27 | 57 | 37 | 304 | 452 | 176 | 203 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 4 | 0 | 1 | 0 | 7 | 18 | 5 | 10 | 2 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 27 | 12 | 9 | 14 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 12 | 3 | 6 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Population of three races: | 1 | 4 | 8 | 1 | 2 | 1 | 2 | 13 | 17 | 10 | 12 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 7 | 7 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 8 | 7 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

| Label | ASHEBORO WEST, Randolph County, North Carolina | BACK CREEK, Randolph County, North Carolina | DEEP RIVER, Randolph County, North Carolina | GRANT, Randolph County, North Carolina | LIBERTY, Randolph County, North Carolina | LEVEL CROSS, Randolph County, North Carolina | NEW MARKET, Randolph County, North Carolina | PROVIDENCE, Randolph County, North Carolina | RAMSEUR, Randolph County, North Carolina | RANDLEMAN, Randolph County, North Carolina | SOUTHEAST, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,343 | 3,562 | 5,355 | 4,398 | 3,279 | 2,860 | 5,016 | 6,159 | 3,620 | 6,961 | 2,217 |
| Population of one race: | 6,818 | 3,436 | 5,065 | 4,185 | 3,093 | 2,733 | 4,826 | 5,903 | 3,399 | 6,530 | 2,127 |
| White alone | 4,880 | 3,191 | 4,444 | 3,643 | 2,305 | 2,400 | 4,525 | 5,614 | 2,589 | 5,423 | 1,977 |
| Black or African American alone | 758 | 53 | 227 | 197 | 516 | 179 | 97 | 81 | 448 | 456 | 96 |
| American Indian and Alaska Native alone | 82 | 19 | 37 | 24 | 57 | 33 | 42 | 51 | 23 | 46 | 11 |
| Asian alone | 122 | 17 | 21 | 12 | 15 | 24 | 43 | 18 | 29 | 43 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Some Other Race alone | 976 | 156 | 336 | 309 | 200 | 97 | 119 | 139 | 310 | 561 | 35 |
| Population of two or more races: | 525 | 126 | 290 | 213 | 186 | 127 | 190 | 256 | 221 | 431 | 90 |
| Population of two races: | 512 | 118 | 280 | 210 | 179 | 120 | 178 | 251 | 215 | 415 | 84 |
| White; Black or African American | 47 | 5 | 19 | 15 | 16 | 9 | 17 | 23 | 23 | 29 | 7 |
| White; American Indian and Alaska Native | 88 | 47 | 96 | 48 | 50 | 46 | 73 | 127 | 37 | 146 | 36 |
| White; Asian | 10 | 3 | 13 | 3 | 3 | 4 | 9 | 12 | 9 | 10 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 334 | 56 | 148 | 129 | 103 | 55 | 74 | 80 | 132 | 209 | 28 |
| Black or African American; American Indian and Alaska Native | 3 | 0 | 1 | 5 | 4 | 1 | 2 | 0 | 3 | 3 | 5 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 8 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 5 | 13 | 0 |
| American Indian and Alaska Native; Asian | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 11 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 3 | 3 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 1 |
| Asian; Some Other Race | 2 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 8 | 9 | 3 | 6 | 7 | 12 | 4 | 4 | 16 | 3 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 4 | 1 | 3 | 4 | 8 | 3 | 0 | 6 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 4 | 5 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 185 of 732

| Label | SOUTHERN, Randolph County, North Carolina | STALEY, Randolph County, North Carolina | SOUTHWEST, Randolph County, North Carolina | TABERNACLE, Randolph County, North Carolina | TRINITY, Randolph County, North Carolina | TRINITY TABERNACLE, Randolph County, North Carolina | UNION GROVE, Randolph County, North Carolina | ROCKINGHAM 1, Richmond County, North Carolina | ROCKINGHAM 2, Richmond County, North Carolina | ROCKINGHAM 3, Richmond County, North Carolina | WOLF PIT 1, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,035 | 2,275 | 3,111 | 3,442 | 9,525 | 4,455 | 8,395 | 5,694 | 5,250 | 964 | 2,103 |
| Population of one race: | 3,854 | 2,170 | 2,989 | 3,310 | 9,141 | 4,323 | 7,988 | 5,467 | 5,058 | 939 | 1,978 |
| White alone | 3,547 | 1,856 | 2,824 | 3,161 | 8,228 | 4,163 | 7,096 | 2,650 | 3,676 | 709 | 1,171 |
| Black or African American alone | 149 | 187 | 50 | 38 | 398 | 63 | 174 | 2,423 | 1,023 | 159 | 588 |
| American Indian and Alaska Native alone | 18 | 14 | 14 | 28 | 67 | 34 | 56 | 109 | 100 | 24 | 35 |
| Asian alone | 8 | 5 | 40 | 8 | 181 | 19 | 50 | 67 | 69 | 14 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 |
| Some Other Race alone | 132 | 106 | 61 | 75 | 267 | 44 | 610 | 214 | 189 | 33 | 177 |
| Population of two or more races: | 181 | 105 | 122 | 132 | 384 | 132 | 407 | 227 | 192 | 25 | 125 |
| Population of two races: | 177 | 100 | 115 | 124 | 380 | 130 | 393 | 209 | 187 | 24 | 116 |
| White; Black or African American | 12 | 22 | 12 | 9 | 24 | 6 | 16 | 47 | 38 | 0 | 0 |
| White; American Indian and Alaska Native | 79 | 36 | 61 | 71 | 164 | 67 | 109 | 76 | 88 | 10 | 75 |
| White; Asian | 1 | 9 | 1 | 3 | 26 | 5 | 10 | 3 | 12 | 4 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| White; Some Other Race | 78 | 31 | 33 | 39 | 150 | 51 | 247 | 48 | 31 | 9 | 25 |
| Black or African American; American Indian and Alaska Native | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 23 | 7 | 0 | 10 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 |
| Black or African American; Some Other Race | 3 | 0 | 2 | 2 | 4 | 1 | 3 | 2 | 2 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 5 | 0 | 6 | 0 | 7 | 7 | 4 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 5 | 7 | 8 | 4 | 2 | 14 | 16 | 4 | 1 | 8 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 1 | 4 | 2 | 1 | 4 | 11 | 2 | 0 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 1 | 5 | 3 | 0 | 0 | 7 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| Label | WOLF PIT 2, Richmond County, North Carolina | WOLF PIT 3, Richmond County, North Carolina | WOLF PIT 4, Richmond County, North Carolina | MARKS CREEK 1, Richmond County, North Carolina | MARKS CREEK 2, Richmond County, North Carolina | BEAVER DAM 1, Richmond County, North Carolina | BEAVER DAM 2, Richmond County, North Carolina | MINERAL SPRINGS 1, Richmond County, North Carolina | MINERAL SPRINGS 2, Richmond County, North Carolina | STEELES 1, Richmond County, North Carolina | STEELES 2, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 804 | 1,553 | 984 | 4,118 | 5,800 | 1,607 | 1,054 | 1,696 | 875 | 165 | 222 |
| Population of one race: | 748 | 1,475 | 960 | 3,906 | 5,496 | 1,560 | 1,013 | 1,629 | 838 | 160 | 212 |
| White alone | 491 | 1,160 | 572 | 1,955 | 3,702 | 658 | 741 | 1,005 | 544 | 63 | 174 |
| Black or African American alone | 175 | 212 | 322 | 1,745 | 1,395 | 728 | 242 | 421 | 210 | 71 | 22 |
| American Indian and Alaska Native alone | 15 | 31 | 45 | 96 | 207 | 46 | 9 | 37 | 17 | 3 | 7 |
| Asian alone | 15 | 27 | 6 | 28 | 28 | 0 | 7 | 8 | 5 | 5 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 52 | 44 | 15 | 77 | 162 | 128 | 14 | 158 | 62 | 18 | 8 |
| Population of two or more races: | 56 | 78 | 24 | 212 | 304 | 47 | 41 | 67 | 37 | 5 | 10 |
| Population of two races: | 53 | 71 | 19 | 201 | 283 | 47 | 40 | 66 | 37 | 5 | 10 |
| White; Black or African American | 5 | 9 | 0 | 28 | 27 | 7 | 8 | 10 | 8 | 0 | 1 |
| White; American Indian and Alaska Native | 28 | 29 | 14 | 120 | 150 | 10 | 10 | 30 | 13 | 0 | 7 |
| White; Asian | 1 | 0 | 0 | 6 | 13 | 4 | 0 | 2 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 17 | 28 | 1 | 14 | 62 | 13 | 15 | 13 | 11 | 4 | 1 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 18 | 16 | 9 | 4 | 5 | 3 | 0 | 1 |
| Black or African American; Asian | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 3 | 11 | 6 | 2 | 1 | 3 | 2 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 7 | 5 | 11 | 20 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 7 | 5 | 6 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BLACK JACK 1, Richmond County, North Carolina | ALFORDSVILLE, Robeson County, North Carolina | BACK SWAMP, Robeson County, North Carolina | BRITTS, Robeson County, North Carolina | BURNT SWAMP, Robeson County, North Carolina | GADDYS, Robeson County, North Carolina | EAST HOWELLSVILLE, Robeson County, North Carolina | WEST HOWELLSVILLE, Robeson County, North Carolina | LUMBER BRIDGE, Robeson County, North Carolina | LUMBERTON 1, Robeson County, North Carolina | LUMBERTON 2, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 349 | 1,415 | 3,865 | 2,267 | 2,487 | 938 | 1,895 | 1,673 | 1,485 | 3,683 | 2,690 |
| Population of one race: | 340 | 1,362 | 3,769 | 2,187 | 2,444 | 911 | 1,847 | 1,605 | 1,405 | 3,569 | 2,593 |
| White alone | 312 | 147 | 630 | 1,354 | 145 | 235 | 1,167 | 655 | 477 | 2,413 | 703 |
| Black or African American alone | 3 | 169 | 1,178 | 425 | 97 | 247 | 256 | 428 | 323 | 483 | 1,149 |
| American Indian and Alaska Native alone | 7 | 1,020 | 1,823 | 347 | 2,106 | 376 | 297 | 308 | 377 | 398 | 488 |
| Asian alone | 3 | 12 | 8 | 6 | 3 | 0 | 5 | 7 | 3 | 190 | 40 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 5 | 9 | 11 |
| Some Other Race alone | 15 | 14 | 130 | 50 | 93 | 53 | 119 | 207 | 220 | 76 | 202 |
| Population of two or more races: | 9 | 53 | 96 | 80 | 43 | 27 | 48 | 68 | 80 | 114 | 97 |
| Population of two races: | 9 | 49 | 87 | 73 | 40 | 27 | 43 | 63 | 77 | 102 | 86 |
| White; Black or African American | 2 | 2 | 16 | 3 | 3 | 7 | 2 | 4 | 8 | 6 | 21 |
| White; American Indian and Alaska Native | 7 | 28 | 42 | 42 | 25 | 2 | 18 | 14 | 30 | 35 | 21 |
| White; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 11 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 0 | 2 | 10 | 9 | 6 | 1 | 11 | 34 | 21 | 26 | 16 |
| Black or African American; American Indian and Alaska Native | 0 | 15 | 12 | 13 | 4 | 17 | 7 | 5 | 15 | 12 | 10 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 4 | 0 | 3 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 3 | 8 | 6 | 1 | 0 | 4 | 2 | 0 | 9 | 8 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 3 | 4 | 0 | 0 | 2 | 2 | 0 | 6 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LUMBERTON 3, Robeson County, North Carolina | LUMBERTON 4, Robeson County, North Carolina | LUMBERTON 5, Robeson County, North Carolina | LUMBERTON 6, Robeson County, North Carolina | LUMBERTON 7, Robeson County, North Carolina | MAXTON, Robeson County, North Carolina | ORRUM, Robeson County, North Carolina | PARKTON, Robeson County, North Carolina | NORTH PEMBROKE, Robeson County, North Carolina | SOUTH PEMBROKE, Robeson County, North Carolina | PHILADELPHUS, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,295 | 1,683 | 1,054 | 1,020 | 449 | 3,314 | 1,160 | 2,747 | 5,119 | 4,640 | 1,680 |
| Population of one race: | 2,195 | 1,613 | 1,012 | 975 | 431 | 3,223 | 1,126 | 2,575 | 4,846 | 4,472 | 1,644 |
| White alone | 960 | 635 | 227 | 54 | 47 | 408 | 635 | 1,391 | 830 | 519 | 169 |
| Black or African American alone | 772 | 486 | 592 | 777 | 131 | 1,332 | 367 | 803 | 1,186 | 303 | 190 |
| American Indian and Alaska Native alone | 326 | 285 | 153 | 129 | 222 | 1,460 | 111 | 198 | 2,466 | 3,572 | 1,123 |
| Asian alone | 19 | 20 | 4 | 0 | 7 | 12 | 1 | 10 | 230 | 20 | 4 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 7 | 1 | 1 |
| Some Other Race alone | 117 | 185 | 36 | 15 | 24 | 10 | 12 | 170 | 127 | 57 | 157 |
| Population of two or more races: | 100 | 70 | 42 | 45 | 18 | 91 | 34 | 172 | 273 | 168 | 36 |
| Population of two races: | 91 | 59 | 37 | 40 | 15 | 83 | 34 | 146 | 270 | 152 | 33 |
| White; Black or African American | 9 | 5 | 13 | 2 | 0 | 11 | 1 | 12 | 79 | 5 | 0 |
| White; American Indian and Alaska Native | 38 | 13 | 2 | 13 | 9 | 24 | 18 | 65 | 100 | 84 | 17 |
| White; Asian | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 29 | 18 | 7 | 8 | 0 | 10 | 8 | 38 | 9 | 8 | 9 |
| Black or African American; American Indian and Alaska Native | 5 | 7 | 9 | 13 | 1 | 22 | 5 | 14 | 36 | 22 | 4 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 13 | 29 | 13 | 0 |
| American Indian and Alaska Native; Asian | 1 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 13 | 1 | 2 | 0 | 4 | 2 | 0 | 8 | 8 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 9 | 11 | 4 | 5 | 3 | 8 | 0 | 24 | 3 | 15 | 1 |
| White; Black or African American; American Indian and Alaska Native | 6 | 4 | 4 | 3 | 1 | 1 | 0 | 12 | 1 | 11 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Some Other Race | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 5 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 189 of 732

| Label | RAFT SWAMP, Robeson County, North Carolina | RENNERT, Robeson County, North Carolina | ROWLAND, Robeson County, North Carolina | SADDLETREE, Robeson County, North Carolina | SHANNON, Robeson County, North Carolina | OXENDINE, Robeson County, North Carolina | PROSPECT, Robeson County, North Carolina | SMYRNA, Robeson County, North Carolina | STERLINGS, Robeson County, North Carolina | THOMPSON, Robeson County, North Carolina | UNION, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,148 | 1,883 | 1,577 | 3,578 | 843 | 2,072 | 2,619 | 1,196 | 653 | 493 | 2,096 |
| Population of one race: | 2,069 | 1,809 | 1,525 | 3,368 | 794 | 1,995 | 2,527 | 1,150 | 635 | 474 | 2,047 |
| White alone | 307 | 225 | 354 | 656 | 82 | 180 | 105 | 414 | 487 | 131 | 160 |
| Black or African American alone | 298 | 212 | 706 | 259 | 103 | 135 | 42 | 424 | 58 | 42 | 340 |
| American Indian and Alaska Native alone | 1,331 | 1,018 | 443 | 2,028 | 444 | 1,623 | 2,365 | 294 | 76 | 285 | 1,528 |
| Asian alone | 4 | 0 | 3 | 9 | 0 | 16 | 3 | 6 | 0 | 13 | 5 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 129 | 351 | 18 | 416 | 164 | 41 | 12 | 12 | 14 | 3 | 14 |
| Population of two or more races: | 79 | 74 | 52 | 210 | 49 | 77 | 92 | 46 | 18 | 19 | 49 |
| Population of two races: | 77 | 69 | 51 | 203 | 48 | 71 | 87 | 40 | 18 | 12 | 47 |
| White; Black or African American | 0 | 3 | 10 | 5 | 2 | 2 | 2 | 7 | 0 | 1 | 0 |
| White; American Indian and Alaska Native | 54 | 26 | 21 | 65 | 11 | 38 | 59 | 17 | 13 | 4 | 30 |
| White; Asian | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 1 | 22 | 4 | 113 | 27 | 6 | 1 | 3 | 5 | 0 | 1 |
| Black or African American; American Indian and Alaska Native | 12 | 11 | 11 | 9 | 6 | 15 | 7 | 10 | 0 | 7 | 9 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 1 | 2 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Some Other Race | 7 | 4 | 0 | 10 | 1 | 3 | 5 | 1 | 0 | 0 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 2 | 0 | 5 | 1 | 4 | 5 | 5 | 0 | 6 | 2 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 5 | 0 | 5 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| Label | WHITEHOUSE, Robeson County, North Carolina | WISHARTS, Robeson County, North Carolina | FAIRMONT, Robeson County, North Carolina | LUMBERTON 1A, Robeson County, North Carolina | LUMBERTON 8A, Robeson County, North Carolina | RED SPRINGS, Robeson County, North Carolina | ST PAULS, Robeson County, North Carolina | DRAPER, Rockingham County, North Carolina | EDEN CENTRAL, Rockingham County, North Carolina | HOGANS, Rockingham County, North Carolina | HUNTSVILLE, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 610 | 3,969 | 3,475 | 1,961 | 1,857 | 3,804 | 6,062 | 2,858 | 5,106 | 2,291 | 5,071 |
| Population of one race: | 596 | 3,832 | 3,371 | 1,868 | 1,743 | 3,603 | 5,767 | 2,715 | 4,898 | 2,209 | 4,881 |
| White alone | 266 | 2,084 | 1,012 | 557 | 986 | 889 | 2,530 | 1,854 | 3,529 | 1,905 | 4,394 |
| Black or African American alone | 259 | 630 | 1,552 | 231 | 459 | 1,389 | 1,482 | 717 | 1,196 | 250 | 187 |
| American Indian and Alaska Native alone | 60 | 992 | 754 | 955 | 146 | 862 | 698 | 17 | 15 | 8 | 26 |
| Asian alone | 1 | 8 | 9 | 14 | 52 | 8 | 7 | 3 | 67 | 10 | 35 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 1 | 5 | 0 | 3 |
| Some Other Race alone | 10 | 118 | 44 | 111 | 100 | 454 | 1,039 | 123 | 86 | 36 | 236 |
| Population of two or more races: | 14 | 137 | 104 | 93 | 114 | 201 | 295 | 143 | 208 | 82 | 190 |
| Population of two races: | 14 | 123 | 89 | 82 | 105 | 188 | 276 | 133 | 203 | 82 | 185 |
| White; Black or African American | 3 | 12 | 22 | 1 | 14 | 14 | 26 | 31 | 30 | 9 | 22 |
| White; American Indian and Alaska Native | 9 | 75 | 36 | 22 | 30 | 56 | 84 | 35 | 81 | 31 | 69 |
| White; Asian | 0 | 7 | 0 | 0 | 10 | 0 | 4 | 4 | 8 | 1 | 12 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 0 | 12 | 6 | 23 | 25 | 61 | 120 | 50 | 63 | 35 | 81 |
| Black or African American; American Indian and Alaska Native | 2 | 9 | 17 | 22 | 13 | 35 | 21 | 5 | 8 | 2 | 0 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 0 | 9 | 6 | 1 | 8 | 1 | 4 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 4 | 4 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 4 | 4 | 15 | 10 | 5 | 2 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 12 | 15 | 6 | 7 | 9 | 19 | 10 | 4 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native | 0 | 6 | 10 | 0 | 4 | 1 | 12 | 2 | 3 | 0 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 4 | 0 | 4 | 1 | 5 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 191 of 732

| Label | IRONWORKS, Rockingham County, North Carolina | LINCOLN, Rockingham County, North Carolina | MATRIMONY, Rockingham County, North Carolina | MCCOY, Rockingham County, North Carolina | MOSS STREET, Rockingham County, North Carolina | NEW BETHEL, Rockingham County, North Carolina | ROCK CENTRAL, Rockingham County, North Carolina | SOUTHEAST, Rockingham County, North Carolina | WESTERN, Rockingham County, North Carolina | EDEN-1, Rockingham County, North Carolina | LEAKSVILLE 2, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,832 | 4,403 | 4,712 | 5,242 | 9,499 | 3,824 | 5,349 | 4,754 | 7,720 | 5,322 | 3,800 |
| Population of one race: | 2,747 | 4,295 | 4,521 | 5,066 | 9,111 | 3,696 | 5,166 | 4,559 | 7,441 | 5,086 | 3,650 |
| White alone | 2,453 | 3,570 | 3,755 | 3,439 | 5,169 | 3,448 | 4,365 | 3,088 | 6,222 | 3,756 | 2,699 |
| Black or African American alone | 190 | 614 | 547 | 1,433 | 3,539 | 123 | 684 | 1,119 | 1,015 | 1,042 | 800 |
| American Indian and Alaska Native alone | 18 | 12 | 19 | 23 | 45 | 24 | 17 | 29 | 34 | 27 | 24 |
| Asian alone | 8 | 17 | 9 | 50 | 38 | 44 | 18 | 4 | 42 | 26 | 25 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 0 | 13 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| Some Other Race alone | 78 | 80 | 191 | 108 | 317 | 57 | 82 | 318 | 127 | 235 | 102 |
| Population of two or more races: | 85 | 108 | 191 | 176 | 388 | 128 | 183 | 195 | 279 | 236 | 150 |
| Population of two races: | 78 | 106 | 184 | 158 | 361 | 126 | 158 | 186 | 254 | 220 | 143 |
| White; Black or African American | 4 | 23 | 24 | 28 | 82 | 15 | 18 | 21 | 58 | 36 | 15 |
| White; American Indian and Alaska Native | 33 | 30 | 61 | 40 | 109 | 49 | 56 | 47 | 86 | 86 | 48 |
| White; Asian | 3 | 3 | 5 | 11 | 13 | 6 | 8 | 5 | 8 | 6 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| White; Some Other Race | 36 | 41 | 84 | 69 | 111 | 47 | 58 | 93 | 82 | 77 | 66 |
| Black or African American; American Indian and Alaska Native | 0 | 7 | 5 | 6 | 25 | 2 | 6 | 9 | 10 | 7 | 4 |
| Black or African American; Asian | 2 | 1 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 1 | 15 | 2 | 1 | 3 | 4 | 4 | 4 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 5 | 1 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 1 | 7 | 14 | 27 | 2 | 22 | 8 | 25 | 15 | 7 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 3 | 9 | 23 | 0 | 11 | 5 | 15 | 10 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 3 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 3 | 0 | 0 | 1 | 5 | 2 | 2 | 3 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 192 of 732

| Label | BARNHARDT MILL, Rowan County, North Carolina | BLACKWELDER PARK, Rowan County, North Carolina | BOSTIAN CROSS ROAD, Rowan County, North Carolina | BRADSHAW, Rowan County, North Carolina | CLEVELAND, Rowan County, North Carolina | SOUTH LOCKE, Rowan County, North Carolina | EAST ENOCHVILLE, Rowan County, North Carolina | FAITH, Rowan County, North Carolina | FRANKLIN, Rowan County, North Carolina | MILFORD HILLS COUNTY, Rowan County, North Carolina | ROCK GROVE, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,209 | 1,809 | 2,671 | 4,547 | 2,288 | 3,878 | 2,394 | 3,046 | 3,326 | 2,287 | 2,573 |
| Population of one race: | 2,123 | 1,634 | 2,536 | 4,361 | 2,170 | 3,618 | 2,311 | 2,927 | 3,165 | 2,180 | 2,435 |
| White alone | 2,009 | 1,009 | 2,392 | 4,062 | 1,667 | 2,899 | 2,083 | 2,685 | 2,541 | 1,413 | 2,306 |
| Black or African American alone | 44 | 432 | 62 | 99 | 365 | 367 | 55 | 134 | 396 | 639 | 63 |
| American Indian and Alaska Native alone | 8 | 2 | 13 | 8 | 5 | 19 | 9 | 14 | 17 | 14 | 6 |
| Asian alone | 13 | 23 | 30 | 17 | 28 | 57 | 18 | 35 | 61 | 26 | 15 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 |
| Some Other Race alone | 49 | 167 | 39 | 175 | 105 | 276 | 146 | 59 | 145 | 87 | 45 |
| Population of two or more races: | 86 | 175 | 135 | 186 | 118 | 260 | 83 | 119 | 161 | 107 | 138 |
| Population of two races: | 86 | 171 | 133 | 179 | 115 | 255 | 80 | 118 | 155 | 101 | 133 |
| White; Black or African American | 8 | 11 | 3 | 14 | 6 | 8 | 5 | 9 | 21 | 12 | 7 |
| White; American Indian and Alaska Native | 40 | 23 | 65 | 73 | 51 | 74 | 20 | 62 | 42 | 34 | 75 |
| White; Asian | 2 | 2 | 3 | 6 | 4 | 9 | 2 | 4 | 8 | 5 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 36 | 119 | 61 | 82 | 38 | 142 | 48 | 40 | 78 | 37 | 50 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 0 | 9 | 0 | 3 | 2 | 3 | 2 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 7 | 1 | 1 | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 15 | 2 | 0 | 3 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 0 | 2 | 7 | 2 | 4 | 3 | 0 | 5 | 5 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 4 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 193 of 732

| Label | HATTERS SHOP, Rowan County, North Carolina | WEST KANNAPOLIS, Rowan County, North Carolina | EAST KANNAPOLIS, Rowan County, North Carolina | EAST SPENCER, Rowan County, North Carolina | NORTH LOCKE, Rowan County, North Carolina | MORGAN 1, Rowan County, North Carolina | MORGAN 2, Rowan County, North Carolina | MT. ULLA, Rowan County, North Carolina | ROCKWELL, Rowan County, North Carolina | GOLD KNOB, Rowan County, North Carolina | SCOTCH IRISH, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,758 | 3,007 | 3,472 | 1,188 | 3,328 | 979 | 1,897 | 1,410 | 4,116 | 1,976 | 1,440 |
| Population of one race: | 3,628 | 2,738 | 3,145 | 1,135 | 3,142 | 941 | 1,825 | 1,365 | 3,932 | 1,900 | 1,380 |
| White alone | 3,173 | 1,773 | 2,293 | 225 | 2,383 | 922 | 1,782 | 1,275 | 3,744 | 1,842 | 1,155 |
| Black or African American alone | 289 | 519 | 452 | 824 | 367 | 1 | 12 | 59 | 81 | 17 | 189 |
| American Indian and Alaska Native alone | 9 | 19 | 33 | 6 | 26 | 1 | 4 | 6 | 22 | 12 | 12 |
| Asian alone | 30 | 39 | 27 | 5 | 49 | 8 | 11 | 6 | 23 | 1 | 4 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 4 | 2 | 0 | 0 | 0 | 3 | 0 | 1 |
| Some Other Race alone | 127 | 387 | 339 | 71 | 315 | 9 | 16 | 19 | 59 | 28 | 19 |
| Population of two or more races: | 130 | 269 | 327 | 53 | 186 | 38 | 72 | 45 | 184 | 76 | 60 |
| Population of two races: | 129 | 258 | 320 | 47 | 180 | 34 | 65 | 45 | 179 | 76 | 57 |
| White; Black or African American | 4 | 20 | 22 | 16 | 8 | 3 | 1 | 5 | 14 | 2 | 12 |
| White; American Indian and Alaska Native | 70 | 50 | 88 | 1 | 65 | 22 | 44 | 16 | 94 | 41 | 14 |
| White; Asian | 2 | 5 | 2 | 0 | 4 | 2 | 5 | 1 | 2 | 2 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Some Other Race | 48 | 173 | 192 | 14 | 88 | 6 | 12 | 18 | 63 | 28 | 23 |
| Black or African American; American Indian and Alaska Native | 0 | 3 | 5 | 11 | 1 | 1 | 0 | 0 | 2 | 2 | 0 |
| Black or African American; Asian | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 4 | 6 | 1 | 8 | 0 | 1 | 5 | 1 | 0 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 5 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 11 | 7 | 6 | 6 | 4 | 6 | 0 | 5 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native | 1 | 5 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 5 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SPENCER, Rowan County, North Carolina | STEELE, Rowan County, North Carolina | SUMNER, Rowan County, North Carolina | TRADING FORD, Rowan County, North Carolina | UNITY, Rowan County, North Carolina | BOSTIAN SCHOOL, Rowan County, North Carolina | WEST WARD 2, Rowan County, North Carolina | WEST WARD 1, Rowan County, North Carolina | SOUTH WARD, Rowan County, North Carolina | EAST WARD, Rowan County, North Carolina | WEST INNES, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,668 | 1,401 | 4,747 | 1,783 | 1,833 | 1,971 | 3,677 | 1,496 | 3,619 | 3,347 | 2,737 |
| Population of one race: | 2,526 | 1,351 | 4,323 | 1,721 | 1,730 | 1,904 | 3,439 | 1,411 | 3,418 | 3,223 | 2,635 |
| White alone | 1,526 | 1,148 | 2,752 | 1,568 | 1,399 | 1,815 | 2,006 | 753 | 1,742 | 1,535 | 1,856 |
| Black or African American alone | 820 | 85 | 763 | 92 | 229 | 35 | 1,104 | 524 | 1,360 | 1,450 | 598 |
| American Indian and Alaska Native alone | 15 | 3 | 47 | 10 | 6 | 9 | 43 | 7 | 17 | 12 | 12 |
| Asian alone | 24 | 4 | 91 | 20 | 5 | 13 | 77 | 7 | 51 | 23 | 55 |
| Native Hawaiian and Other Pacific Islander alone | 5 | 0 | 2 | 2 | 0 | 3 | 10 | 0 | 0 | 1 | 4 |
| Some Other Race alone | 136 | 111 | 668 | 29 | 91 | 29 | 199 | 120 | 248 | 202 | 110 |
| Population of two or more races: | 142 | 50 | 424 | 62 | 103 | 67 | 238 | 85 | 201 | 124 | 102 |
| Population of two races: | 131 | 48 | 415 | 58 | 96 | 63 | 227 | 83 | 188 | 111 | 93 |
| White; Black or African American | 17 | 5 | 36 | 2 | 4 | 3 | 31 | 8 | 37 | 15 | 13 |
| White; American Indian and Alaska Native | 48 | 10 | 75 | 25 | 40 | 26 | 52 | 16 | 43 | 23 | 15 |
| White; Asian | 2 | 6 | 9 | 1 | 2 | 1 | 11 | 2 | 9 | 0 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 51 | 26 | 273 | 26 | 32 | 28 | 112 | 48 | 71 | 45 | 46 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 1 | 11 | 1 | 9 | 1 | 9 | 16 | 3 |
| Black or African American; Asian | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 1 | 8 | 2 | 2 | 2 | 3 | 3 | 14 | 5 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 12 | 0 | 4 | 0 | 6 | 2 | 3 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 2 | 9 | 4 | 7 | 4 | 8 | 2 | 11 | 13 | 9 |
| White; Black or African American; American Indian and Alaska Native | 7 | 0 | 2 | 0 | 3 | 4 | 4 | 0 | 8 | 10 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 6 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 2 | 7 | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 195 of 732

| Label | NORTH WARD, Rowan County, North Carolina | MILFORD HILLS CITY, Rowan County, North Carolina | WEST WARD 3, Rowan County, North Carolina | WEST ENOCHVILLE, Rowan County, North Carolina | ELLIS, Rowan County, North Carolina | CHINA GROVE, Rowan County, North Carolina | GRANITE QUARRY, Rowan County, North Carolina | LANDIS, Rowan County, North Carolina | ELLENBORO, Rutherford County, North Carolina | FOREST CITY 1, Rutherford County, North Carolina | FOREST CITY 2, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,980 | 3,207 | 2,001 | 3,410 | 1,616 | 5,103 | 4,767 | 5,006 | 6,396 | 4,722 | 3,068 |
| Population of one race: | 2,848 | 3,044 | 1,942 | 3,252 | 1,540 | 4,788 | 4,535 | 4,701 | 6,229 | 4,464 | 2,852 |
| White alone | 1,854 | 1,768 | 176 | 3,018 | 1,005 | 4,118 | 4,012 | 4,065 | 5,905 | 3,231 | 2,243 |
| Black or African American alone | 851 | 1,041 | 1,619 | 63 | 408 | 363 | 361 | 417 | 224 | 1,018 | 458 |
| American Indian and Alaska Native alone | 4 | 13 | 19 | 4 | 14 | 31 | 18 | 27 | 16 | 11 | 17 |
| Asian alone | 23 | 87 | 9 | 28 | 24 | 65 | 41 | 40 | 16 | 52 | 28 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 4 | 0 | 3 | 3 | 0 | 0 | 5 | 3 |
| Some Other Race alone | 116 | 135 | 118 | 135 | 89 | 208 | 100 | 152 | 68 | 147 | 103 |
| Population of two or more races: | 132 | 163 | 59 | 158 | 76 | 315 | 232 | 305 | 167 | 258 | 216 |
| Population of two races: | 129 | 146 | 58 | 153 | 74 | 302 | 227 | 303 | 156 | 251 | 204 |
| White; Black or African American | 18 | 26 | 14 | 14 | 7 | 19 | 20 | 20 | 28 | 41 | 38 |
| White; American Indian and Alaska Native | 18 | 26 | 8 | 82 | 25 | 103 | 95 | 118 | 76 | 82 | 57 |
| White; Asian | 7 | 9 | 0 | 4 | 6 | 4 | 7 | 14 | 4 | 2 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 59 | 64 | 18 | 52 | 27 | 152 | 101 | 141 | 42 | 106 | 98 |
| Black or African American; American Indian and Alaska Native | 13 | 8 | 4 | 0 | 5 | 7 | 1 | 3 | 1 | 8 | 4 |
| Black or African American; Asian | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 12 | 3 | 0 | 1 | 8 | 0 | 3 | 2 | 6 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 9 | 0 | 7 | 0 | 3 | 4 | 3 | 1 | 2 | 2 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 17 | 1 | 4 | 2 | 13 | 5 | 1 | 8 | 7 | 11 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 0 | 2 | 2 | 4 | 1 | 1 | 4 | 3 | 8 |
| White; Black or African American; Asian | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 7 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 2 | 0 | 5 | 2 | 0 | 4 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 196 of 732

| Label | GREEN HILL, Rutherford County, North Carolina | HAYNES, Rutherford County, North Carolina | RUTHERFORDTON 1, Rutherford County, North Carolina | RUTHERFORDTON 2, Rutherford County, North Carolina | SANDY MUSH, Rutherford County, North Carolina | SPINDALE, Rutherford County, North Carolina | UNION, Rutherford County, North Carolina | BOSTIC-SUNSHINE, Rutherford County, North Carolina | CAMP CREEK-MT VERNON, Rutherford County, North Carolina | CAROLEEN-CLIFFSIDE, Rutherford County, North Carolina | CHIMNEY ROCK, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,187 | 2,310 | 3,702 | 1,828 | 2,360 | 4,148 | 1,508 | 2,274 | 2,557 | 3,478 | 2,726 |
| Population of one race: | 2,104 | 2,204 | 3,525 | 1,745 | 2,244 | 3,966 | 1,452 | 2,232 | 2,459 | 3,276 | 2,594 |
| White alone | 1,922 | 1,959 | 3,050 | 1,434 | 1,865 | 2,921 | 1,415 | 2,087 | 2,237 | 2,918 | 2,414 |
| Black or African American alone | 149 | 165 | 351 | 234 | 256 | 950 | 17 | 115 | 174 | 235 | 151 |
| American Indian and Alaska Native alone | 1 | 13 | 19 | 9 | 5 | 16 | 2 | 4 | 8 | 19 | 1 |
| Asian alone | 11 | 8 | 40 | 17 | 12 | 28 | 4 | 5 | 13 | 5 | 9 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 1 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 20 | 59 | 64 | 51 | 106 | 45 | 14 | 20 | 27 | 99 | 19 |
| Population of two or more races: | 83 | 106 | 177 | 83 | 116 | 182 | 56 | 42 | 98 | 202 | 132 |
| Population of two races: | 78 | 101 | 169 | 81 | 102 | 171 | 51 | 40 | 95 | 189 | 125 |
| White; Black or African American | 10 | 8 | 14 | 13 | 20 | 45 | 7 | 2 | 4 | 25 | 12 |
| White; American Indian and Alaska Native | 28 | 52 | 38 | 29 | 40 | 56 | 31 | 22 | 53 | 89 | 52 |
| White; Asian | 7 | 3 | 11 | 2 | 0 | 9 | 1 | 1 | 6 | 3 | 1 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 28 | 35 | 90 | 35 | 29 | 47 | 11 | 10 | 28 | 64 | 51 |
| Black or African American; American Indian and Alaska Native | 1 | 1 | 4 | 1 | 7 | 11 | 0 | 1 | 2 | 4 | 0 |
| Black or African American; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Some Other Race | 4 | 0 | 7 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 5 | 6 | 2 | 13 | 10 | 4 | 2 | 2 | 10 | 5 |
| White; Black or African American; American Indian and Alaska Native | 1 | 2 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 5 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 197 of 732

| Label | DANIELTOWN-SULPHUR SPRINGS, Rutherford County, North Carolina | DUNCAN CREEK-GOLDEN VALLEY, Rutherford County, North Carolina | GILKEY-MORGAN, Rutherford County, North Carolina | AUTRYVILLE, Sampson County, North Carolina | CLINTON, CENTRAL, Sampson County, North Carolina | CLINTON, EAST, Sampson County, North Carolina | CLEMENT, Sampson County, North Carolina | CLINTON, NORTHEAST, Sampson County, North Carolina | CLINTON, SOUTHWEST, Sampson County, North Carolina | CLINTON, WEST, Sampson County, North Carolina | GARLAND, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,910 | 1,350 | 2,895 | 1,827 | 1,146 | 3,331 | 1,774 | 2,346 | 1,978 | 2,450 | 1,406 |
| Population of one race: | 3,786 | 1,311 | 2,818 | 1,716 | 1,085 | 3,108 | 1,700 | 2,250 | 1,863 | 2,338 | 1,342 |
| White alone | 3,585 | 1,280 | 2,714 | 1,466 | 189 | 1,241 | 1,179 | 1,472 | 1,071 | 1,364 | 619 |
| Black or African American alone | 101 | 8 | 59 | 134 | 806 | 1,414 | 263 | 497 | 471 | 698 | 514 |
| American Indian and Alaska Native alone | 20 | 7 | 9 | 22 | 15 | 41 | 51 | 21 | 133 | 51 | 21 |
| Asian alone | 5 | 8 | 14 | 3 | 16 | 23 | 2 | 29 | 16 | 13 | 7 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 0 |
| Some Other Race alone | 74 | 8 | 21 | 91 | 59 | 387 | 204 | 228 | 170 | 210 | 181 |
| Population of two or more races: | 124 | 39 | 77 | 111 | 61 | 223 | 74 | 96 | 115 | 112 | 64 |
| Population of two races: | 122 | 38 | 76 | 110 | 57 | 218 | 73 | 89 | 109 | 102 | 61 |
| White; Black or African American | 11 | 4 | 6 | 10 | 11 | 14 | 11 | 15 | 18 | 8 | 8 |
| White; American Indian and Alaska Native | 44 | 18 | 38 | 21 | 2 | 34 | 31 | 22 | 14 | 21 | 11 |
| White; Asian | 6 | 0 | 1 | 5 | 4 | 1 | 5 | 7 | 1 | 1 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 52 | 14 | 27 | 69 | 23 | 125 | 17 | 32 | 64 | 59 | 32 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 1 | 1 | 16 | 13 | 2 | 3 | 2 | 8 | 5 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 3 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 1 | 1 | 4 | 1 | 13 | 1 | 8 | 4 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 2 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of three races: | 1 | 1 | 1 | 1 | 4 | 5 | 1 | 6 | 5 | 8 | 2 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 6 | 5 | 5 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 198 of 732

| Label | GIDDENSVILLE, Sampson County, North Carolina | HARRELLS, Sampson County, North Carolina | HERRING, Sampson County, North Carolina | INGOLD, Sampson County, North Carolina | KEENER, Sampson County, North Carolina | KITTY FORK, Sampson County, North Carolina | LAKEWOOD, Sampson County, North Carolina | MINGO, Sampson County, North Carolina | NEWTON GROVE, Sampson County, North Carolina | PLAINVIEW, Sampson County, North Carolina | ROSEBORO, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,611 | 1,757 | 857 | 1,620 | 1,641 | 2,125 | 3,036 | 2,899 | 1,787 | 2,991 | 1,756 |
| Population of one race: | 1,457 | 1,662 | 840 | 1,552 | 1,570 | 2,033 | 2,932 | 2,768 | 1,707 | 2,911 | 1,651 |
| White alone | 642 | 609 | 708 | 642 | 1,102 | 1,125 | 1,248 | 1,956 | 1,119 | 2,411 | 1,258 |
| Black or African American alone | 393 | 919 | 55 | 449 | 232 | 474 | 1,380 | 400 | 276 | 258 | 263 |
| American Indian and Alaska Native alone | 30 | 16 | 19 | 16 | 23 | 171 | 30 | 50 | 35 | 53 | 30 |
| Asian alone | 2 | 3 | 4 | 5 | 3 | 13 | 7 | 2 | 10 | 9 | 8 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Some Other Race alone | 389 | 114 | 54 | 440 | 210 | 250 | 265 | 360 | 265 | 180 | 92 |
| Population of two or more races: | 154 | 95 | 17 | 68 | 71 | 92 | 104 | 131 | 80 | 80 | 105 |
| Population of two races: | 143 | 90 | 17 | 67 | 62 | 89 | 98 | 127 | 76 | 71 | 100 |
| White; Black or African American | 6 | 18 | 1 | 1 | 11 | 9 | 14 | 10 | 7 | 9 | 11 |
| White; American Indian and Alaska Native | 19 | 11 | 6 | 17 | 14 | 21 | 30 | 28 | 16 | 30 | 29 |
| White; Asian | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 8 | 1 | 0 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 104 | 42 | 5 | 43 | 28 | 50 | 46 | 73 | 41 | 29 | 43 |
| Black or African American; American Indian and Alaska Native | 4 | 7 | 5 | 2 | 1 | 8 | 8 | 3 | 3 | 0 | 10 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 6 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 3 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 5 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 4 | 0 | 1 | 9 | 3 | 5 | 3 | 4 | 9 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 4 | 0 | 0 | 1 | 0 | 5 | 3 | 3 | 9 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 199 of 732

| Label | ROWAN, Sampson County, North Carolina | SALEMBURG, Sampson County, North Carolina | TURKEY, Sampson County, North Carolina | WESTBROOK, Sampson County, North Carolina | 03, Scotland County, North Carolina | 04, Scotland County, North Carolina | 07, Scotland County, North Carolina | 01-16/01, Scotland County, North Carolina | 02-25/02, Scotland County, North Carolina | 05-10/05, Scotland County, North Carolina | 06-89/06, Scotland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,201 | 1,063 | 1,328 | 2,006 | 3,292 | 4,204 | 3,185 | 6,198 | 3,827 | 2,287 | 3,852 |
| Population of one race: | 2,095 | 1,011 | 1,237 | 1,933 | 3,150 | 4,059 | 3,099 | 5,991 | 3,668 | 2,154 | 3,654 |
| White alone | 1,032 | 740 | 617 | 1,340 | 1,799 | 2,575 | 1,212 | 1,610 | 1,457 | 1,176 | 2,344 |
| Black or African American alone | 458 | 148 | 444 | 155 | 1,044 | 1,111 | 1,375 | 3,605 | 1,490 | 667 | 754 |
| American Indian and Alaska Native alone | 37 | 24 | 18 | 48 | 205 | 270 | 439 | 403 | 665 | 277 | 478 |
| Asian alone | 1 | 3 | 3 | 3 | 71 | 30 | 28 | 48 | 25 | 14 | 37 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| Some Other Race alone | 567 | 93 | 155 | 387 | 31 | 73 | 42 | 325 | 29 | 20 | 41 |
| Population of two or more races: | 106 | 52 | 91 | 73 | 142 | 145 | 86 | 207 | 159 | 133 | 198 |
| Population of two races: | 106 | 50 | 82 | 72 | 133 | 133 | 81 | 198 | 154 | 126 | 189 |
| White; Black or African American | 9 | 6 | 0 | 8 | 21 | 7 | 11 | 86 | 16 | 11 | 19 |
| White; American Indian and Alaska Native | 24 | 10 | 13 | 36 | 63 | 64 | 53 | 58 | 76 | 84 | 129 |
| White; Asian | 6 | 1 | 0 | 0 | 6 | 2 | 1 | 2 | 3 | 0 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 56 | 29 | 56 | 25 | 35 | 33 | 5 | 17 | 32 | 17 | 12 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 10 | 1 | 8 | 6 | 10 | 23 | 12 | 9 | 13 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 3 | 1 | 1 | 0 | 7 | 0 | 8 | 9 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 4 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| Population of three races: | 0 | 1 | 7 | 1 | 5 | 11 | 4 | 7 | 4 | 7 | 7 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 1 | 2 | 8 | 1 | 6 | 3 | 6 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 200 of 732

| Label | ALBEMARLE NUMBER 3, Stanly County, North Carolina | ALBEMARLE NUMBER 7, Stanly County, North Carolina | ALBEMARLE NUMBER 8, Stanly County, North Carolina | ALBEMARLE NUMBER 10, Stanly County, North Carolina | ALBEMARLE NUMBER 11, Stanly County, North Carolina | SOUTH ALBEMARLE, Stanly County, North Carolina | EAST ALBEMARLE, Stanly County, North Carolina | BADIN, Stanly County, North Carolina | PALMERVILLE, Stanly County, North Carolina | NEW LONDON, Stanly County, North Carolina | RICHFIELD, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,430 | 2,664 | 2,020 | 1,717 | 1,578 | 2,216 | 1,268 | 2,297 | 1,400 | 2,040 | 1,702 |
| Population of one race: | 2,318 | 2,556 | 1,954 | 1,621 | 1,525 | 2,159 | 1,234 | 2,203 | 1,357 | 1,962 | 1,644 |
| White alone | 1,922 | 1,915 | 507 | 1,229 | 1,288 | 1,938 | 1,177 | 1,399 | 980 | 1,737 | 1,394 |
| Black or African American alone | 312 | 446 | 1,346 | 249 | 126 | 160 | 27 | 675 | 310 | 157 | 198 |
| American Indian and Alaska Native alone | 12 | 7 | 12 | 9 | 5 | 11 | 6 | 15 | 6 | 3 | 6 |
| Asian alone | 25 | 119 | 20 | 75 | 59 | 29 | 16 | 19 | 53 | 46 | 26 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 46 | 69 | 69 | 59 | 47 | 21 | 8 | 94 | 8 | 19 | 20 |
| Population of two or more races: | 112 | 108 | 66 | 96 | 53 | 57 | 34 | 94 | 43 | 78 | 58 |
| Population of two races: | 107 | 103 | 61 | 96 | 48 | 53 | 30 | 92 | 41 | 75 | 56 |
| White; Black or African American | 18 | 14 | 25 | 6 | 1 | 8 | 1 | 22 | 6 | 12 | 12 |
| White; American Indian and Alaska Native | 45 | 37 | 14 | 56 | 28 | 26 | 12 | 49 | 17 | 38 | 26 |
| White; Asian | 17 | 3 | 0 | 4 | 2 | 2 | 4 | 3 | 0 | 2 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Some Other Race | 25 | 41 | 10 | 24 | 14 | 13 | 11 | 13 | 14 | 19 | 12 |
| Black or African American; American Indian and Alaska Native | 2 | 4 | 7 | 2 | 2 | 0 | 1 | 0 | 2 | 3 | 3 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 4 | 5 | 3 | 1 | 4 | 0 | 1 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native | 4 | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 201 of 732

| Label | RIDENHOUR, Stanly County, North Carolina | ALMOND, Stanly County, North Carolina | ENDY, Stanly County, North Carolina | BIG LICK NUMBER 1, Stanly County, North Carolina | BIG LICK NUMBER 2, Stanly County, North Carolina | FURR NUMBER 1, Stanly County, North Carolina | FURR NUMBER 2, Stanly County, North Carolina | TYSON, Stanly County, North Carolina | EAST CENTER, Stanly County, North Carolina | WEST CENTER, Stanly County, North Carolina | North_Albemarle 2, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,707 | 2,638 | 1,379 | 2,158 | 3,139 | 3,898 | 3,692 | 1,822 | 2,582 | 1,819 | 3,098 |
| Population of one race: | 1,673 | 2,538 | 1,353 | 2,067 | 3,000 | 3,757 | 3,532 | 1,781 | 2,522 | 1,767 | 2,926 |
| White alone | 1,606 | 2,441 | 1,310 | 1,750 | 2,848 | 3,476 | 3,292 | 1,633 | 2,274 | 1,263 | 2,376 |
| Black or African American alone | 15 | 16 | 13 | 182 | 44 | 141 | 37 | 74 | 191 | 409 | 328 |
| American Indian and Alaska Native alone | 2 | 5 | 10 | 10 | 14 | 10 | 22 | 9 | 13 | 13 | 24 |
| Asian alone | 33 | 57 | 8 | 24 | 9 | 17 | 9 | 50 | 13 | 22 | 76 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 16 | 19 | 12 | 101 | 85 | 110 | 170 | 14 | 31 | 60 | 122 |
| Population of two or more races: | 34 | 100 | 26 | 91 | 139 | 141 | 160 | 41 | 60 | 52 | 172 |
| Population of two races: | 34 | 98 | 26 | 87 | 133 | 138 | 156 | 38 | 50 | 50 | 161 |
| White; Black or African American | 6 | 9 | 0 | 8 | 13 | 9 | 10 | 0 | 11 | 17 | 29 |
| White; American Indian and Alaska Native | 12 | 58 | 21 | 30 | 58 | 60 | 70 | 21 | 30 | 17 | 66 |
| White; Asian | 1 | 4 | 1 | 3 | 3 | 9 | 8 | 3 | 1 | 1 | 7 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 12 | 26 | 4 | 45 | 53 | 57 | 66 | 13 | 7 | 15 | 55 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 4 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 0 | 2 | 0 | 4 | 6 | 3 | 4 | 3 | 10 | 1 | 8 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 5 | 0 | 2 | |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 3 | 1 | 1 | 1 | 2 | 4 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | DANBURY, Stokes County, North Carolina | SANDY RIDGE, Stokes County, North Carolina | LAWSONVILLE, Stokes County, North Carolina | CHESTNUT GROVE, Stokes County, North Carolina | REYNOLDS, Stokes County, North Carolina | FLINTY KNOLL, Stokes County, North Carolina | PINNACLE, Stokes County, North Carolina | EAST KING, Stokes County, North Carolina | WEST KING, Stokes County, North Carolina | MOUNT OLIVE, Stokes County, North Carolina | MIZPAH, Stokes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 989 | 2,034 | 1,488 | 2,359 | 733 | 1,515 | 2,353 | 3,609 | 4,332 | 2,031 | 1,990 |
| Population of one race: | 954 | 1,969 | 1,462 | 2,283 | 703 | 1,471 | 2,249 | 3,438 | 4,143 | 1,974 | 1,902 |
| White alone | 900 | 1,888 | 1,435 | 2,197 | 636 | 1,409 | 2,155 | 3,263 | 3,957 | 1,913 | 1,832 |
| Black or African American alone | 26 | 33 | 10 | 32 | 53 | 35 | 58 | 55 | 74 | 23 | 26 |
| American Indian and Alaska Native alone | 8 | 8 | 1 | 5 | 6 | 5 | 3 | 9 | 9 | 16 | 14 |
| Asian alone | 4 | 11 | 0 | 17 | 1 | 4 | 5 | 47 | 23 | 0 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 15 | 29 | 15 | 30 | 7 | 18 | 28 | 63 | 80 | 22 | 24 |
| Population of two or more races: | 35 | 65 | 26 | 76 | 30 | 44 | 104 | 171 | 189 | 57 | 88 |
| Population of two races: | 32 | 63 | 25 | 75 | 30 | 42 | 98 | 161 | 180 | 57 | 82 |
| White; Black or African American | 2 | 0 | 2 | 9 | 4 | 0 | 4 | 17 | 7 | 1 | 9 |
| White; American Indian and Alaska Native | 20 | 24 | 16 | 34 | 15 | 27 | 49 | 60 | 86 | 19 | 42 |
| White; Asian | 0 | 1 | 1 | 3 | 0 | 0 | 4 | 10 | 13 | 6 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 9 | 36 | 6 | 27 | 11 | 12 | 34 | 73 | 71 | 28 | 25 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 1 | 0 | 1 | 0 | 0 | 6 | 10 | 8 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 1 | 0 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 203 of 732

| Label | WILSON ST., Stokes County, North Carolina | GERMANTON, Stokes County, North Carolina | WEST WALNUT COVE, Stokes County, North Carolina | MITCHELL, Stokes County, North Carolina | Francisco, Stokes County, North Carolina | EAST WALNUT COVE, Stokes County, North Carolina | PINE HALL, Stokes County, North Carolina | BRYAN, Surry County, North Carolina | DOBSON 3, Surry County, North Carolina | ELDORA, Surry County, North Carolina | FRANKLIN, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,528 | 1,470 | 2,046 | 1,629 | 1,523 | 2,207 | 1,213 | 2,201 | 2,256 | 2,884 | 1,659 |
| Population of one race: | 2,462 | 1,419 | 1,978 | 1,563 | 1,466 | 2,148 | 1,164 | 2,124 | 2,122 | 2,735 | 1,606 |
| White alone | 2,412 | 1,372 | 1,777 | 1,496 | 1,393 | 1,621 | 997 | 2,002 | 1,725 | 2,542 | 1,530 |
| Black or African American alone | 26 | 24 | 180 | 49 | 50 | 475 | 148 | 15 | 37 | 28 | 12 |
| American Indian and Alaska Native alone | 15 | 5 | 10 | 5 | 11 | 7 | 7 | 5 | 17 | 16 | 6 |
| Asian alone | 2 | 3 | 0 | 2 | 0 | 7 | 2 | 0 | 7 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 0 | 6 | 1 | 2 | 0 | 0 | 0 |
| Some Other Race alone | 7 | 15 | 11 | 10 | 12 | 32 | 9 | 100 | 336 | 147 | 58 |
| Population of two or more races: | 66 | 51 | 68 | 66 | 57 | 59 | 49 | 77 | 134 | 149 | 53 |
| Population of two races: | 64 | 50 | 63 | 63 | 57 | 57 | 47 | 68 | 125 | 146 | 46 |
| White; Black or African American | 7 | 7 | 9 | 6 | 6 | 20 | 2 | 2 | 7 | 5 | 0 |
| White; American Indian and Alaska Native | 38 | 35 | 31 | 22 | 39 | 13 | 28 | 34 | 25 | 40 | 25 |
| White; Asian | 1 | 1 | 1 | 4 | 0 | 2 | 2 | 4 | 3 | 2 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 14 | 7 | 17 | 31 | 10 | 16 | 13 | 26 | 82 | 91 | 15 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 3 | 0 | 0 | 5 | 2 | 0 | 3 | 4 | 1 |
| Black or African American; Asian | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 1 | 4 | 3 | 0 | 2 | 2 | 5 | 9 | 1 | 5 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 6 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 204 of 732

Table: DECENNIALPL2020.P3

| Label | LONGHILL, Surry County, North Carolina | MARSH, Surry County, North Carolina | MT AIRY 1, Surry County, North Carolina | MT AIRY 2, Surry County, North Carolina | MT AIRY 5, Surry County, North Carolina | MT AIRY 6, Surry County, North Carolina | MT AIRY 7, Surry County, North Carolina | MT AIRY 8, Surry County, North Carolina | MT AIRY 9, Surry County, North Carolina | ROCKFORD, Surry County, North Carolina | SHOALS, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,373 | 1,885 | 3,061 | 1,422 | 2,340 | 1,665 | 1,616 | 2,619 | 3,448 | 1,424 | 1,554 |
| Population of one race: | 1,309 | 1,740 | 2,821 | 1,336 | 2,232 | 1,577 | 1,507 | 2,533 | 3,328 | 1,354 | 1,490 |
| White alone | 1,249 | 1,344 | 2,394 | 1,167 | 1,904 | 1,468 | 1,374 | 2,281 | 2,899 | 1,251 | 1,424 |
| Black or African American alone | 19 | 28 | 222 | 106 | 204 | 31 | 56 | 82 | 239 | 18 | 34 |
| American Indian and Alaska Native alone | 5 | 15 | 16 | 4 | 24 | 0 | 4 | 9 | 13 | 8 | 4 |
| Asian alone | 2 | 6 | 49 | 13 | 5 | 5 | 14 | 13 | 24 | 4 | 2 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 34 | 345 | 137 | 46 | 94 | 73 | 59 | 148 | 153 | 73 | 26 |
| Population of two or more races: | 64 | 145 | 240 | 86 | 108 | 88 | 109 | 86 | 120 | 70 | 64 |
| Population of two races: | 60 | 142 | 230 | 82 | 106 | 85 | 109 | 85 | 114 | 68 | 62 |
| White; Black or African American | 2 | 1 | 21 | 10 | 8 | 5 | 14 | 11 | 13 | 2 | 2 |
| White; American Indian and Alaska Native | 15 | 25 | 56 | 17 | 40 | 18 | 29 | 27 | 22 | 22 | 34 |
| White; Asian | 6 | 0 | 5 | 2 | 0 | 0 | 2 | 6 | 2 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 35 | 116 | 139 | 50 | 54 | 62 | 59 | 35 | 68 | 42 | 25 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 1 | 3 | 0 | 0 | 4 | 3 | 4 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 2 | 8 | 4 | 0 | 3 | 0 | 1 | 6 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 205 of 732

| Label | SILOAM, Surry County, North Carolina | STEWARTS CREEK 1, Surry County, North Carolina | STEWARTS CREEK 2, Surry County, North Carolina | NORTH WESTFIELD, Surry County, North Carolina | SOUTH WESTFIELD, Surry County, North Carolina | DOBSON COMBINED, Surry County, North Carolina | ELKIN, Surry County, North Carolina | MT AIRY COMBINED, Surry County, North Carolina | PILOT, Surry County, North Carolina | BC1, Swain County, North Carolina | BC2, Swain County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 865 | 1,897 | 3,213 | 1,887 | 1,578 | 4,111 | 5,015 | 3,256 | 3,209 | 2,393 | 2,362 |
| Population of one race: | 830 | 1,797 | 3,109 | 1,785 | 1,505 | 3,934 | 4,809 | 3,118 | 3,115 | 2,276 | 2,214 |
| White alone | 809 | 1,652 | 2,959 | 1,646 | 1,379 | 3,367 | 4,252 | 2,715 | 2,909 | 2,125 | 2,023 |
| Black or African American alone | 5 | 19 | 48 | 83 | 35 | 76 | 203 | 240 | 138 | 5 | 48 |
| American Indian and Alaska Native alone | 2 | 9 | 6 | 6 | 4 | 45 | 5 | 12 | 15 | 102 | 105 |
| Asian alone | 1 | 4 | 13 | 0 | 3 | 30 | 44 | 31 | 16 | 14 | 11 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| Some Other Race alone | 13 | 112 | 82 | 50 | 84 | 415 | 304 | 120 | 37 | 29 | 26 |
| Population of two or more races: | 35 | 100 | 104 | 102 | 73 | 177 | 206 | 138 | 94 | 117 | 148 |
| Population of two races: | 33 | 94 | 102 | 99 | 72 | 170 | 190 | 124 | 92 | 111 | 141 |
| White; Black or African American | 3 | 1 | 6 | 5 | 1 | 17 | 21 | 17 | 14 | 5 | 10 |
| White; American Indian and Alaska Native | 20 | 36 | 51 | 49 | 26 | 42 | 45 | 32 | 48 | 66 | 84 |
| White; Asian | 1 | 3 | 1 | 3 | 3 | 5 | 10 | 10 | 9 | 5 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 9 | 50 | 42 | 36 | 40 | 97 | 103 | 54 | 15 | 28 | 41 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 5 | 0 | 0 | 3 | 2 | 6 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 0 | 0 | 1 | 1 | 5 | 5 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 1 | 0 | 0 | 6 | 2 | 4 | 0 | 2 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 4 | 2 | 3 | 1 | 7 | 9 | 11 | 2 | 6 | 5 |
| White; Black or African American; American Indian and Alaska Native | 0 | 2 | 1 | 1 | 1 | 3 | 7 | 4 | 0 | 2 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WHCH, Swain County, North Carolina | ALARKA, Swain County, North Carolina | ALMOND, Swain County, North Carolina | BREVARD 1, Transylvania County, North Carolina | BREVARD 2, Transylvania County, North Carolina | BREVARD 3, Transylvania County, North Carolina | BREVARD 4, Transylvania County, North Carolina | BOYD, Transylvania County, North Carolina | CATHEYS CREEK, Transylvania County, North Carolina | CEDAR MOUNTAIN, Transylvania County, North Carolina | DUNNS ROCK, Transylvania County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,167 | 837 | 1,216 | 1,913 | 1,799 | 2,056 | 2,137 | 2,973 | 2,395 | 851 | 2,502 |
| Population of one race: | 3,930 | 809 | 1,183 | 1,809 | 1,701 | 1,986 | 2,052 | 2,829 | 2,308 | 820 | 2,421 |
| White alone | 1,184 | 759 | 1,137 | 1,691 | 1,379 | 1,830 | 1,821 | 2,592 | 2,250 | 795 | 2,379 |
| Black or African American alone | 31 | 3 | 5 | 67 | 257 | 85 | 143 | 117 | 9 | 4 | 15 |
| American Indian and Alaska Native alone | 2,604 | 40 | 33 | 9 | 2 | 5 | 3 | 16 | 11 | 1 | 2 |
| Asian alone | 16 | 0 | 3 | 11 | 2 | 22 | 23 | 20 | 8 | 9 | 10 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| Some Other Race alone | 93 | 7 | 5 | 29 | 57 | 40 | 62 | 82 | 30 | 11 | 15 |
| Population of two or more races: | 237 | 28 | 33 | 104 | 98 | 70 | 85 | 144 | 87 | 31 | 81 |
| Population of two races: | 220 | 26 | 31 | 96 | 94 | 70 | 84 | 136 | 83 | 30 | 75 |
| White; Black or African American | 7 | 2 | 2 | 15 | 13 | 3 | 20 | 15 | 5 | 5 | 8 |
| White; American Indian and Alaska Native | 175 | 16 | 22 | 32 | 33 | 30 | 11 | 66 | 40 | 11 | 31 |
| White; Asian | 2 | 0 | 1 | 7 | 10 | 5 | 6 | 5 | 3 | 3 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 23 | 8 | 6 | 32 | 33 | 25 | 40 | 50 | 34 | 11 | 28 |
| Black or African American; American Indian and Alaska Native | 10 | 0 | 0 | 4 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 6 | 2 | 2 | 2 | 2 | 0 | 1 | 6 | 1 | 1 | 6 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 207 of 732

| Label | EAST FORK, Transylvania County, North Carolina | LITTLE RIVER, Transylvania County, North Carolina | PISGAH FOREST, Transylvania County, North Carolina | ROSMAN EASTATOE, Transylvania County, North Carolina | WILLIAMSON CREEK, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 1, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 7, Transylvania County, North Carolina | ALLIGATOR, Tyrrell County, North Carolina | COLUMBIA, Tyrrell County, North Carolina | GUMNECK, Tyrrell County, North Carolina | KILKENNY, Tyrrell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,016 | 1,745 | 1,491 | 2,040 | 1,632 | 931 | 1,818 | 208 | 1,548 | 220 | 89 |
| Population of one race: | 971 | 1,666 | 1,387 | 1,931 | 1,578 | 882 | 1,733 | 204 | 1,471 | 214 | 84 |
| White alone | 953 | 1,613 | 1,203 | 1,858 | 1,549 | 868 | 1,665 | 50 | 996 | 148 | 76 |
| Black or African American alone | 5 | 17 | 50 | 14 | 11 | 2 | 1 | 151 | 370 | 64 | 5 |
| American Indian and Alaska Native alone | 2 | 0 | 8 | 11 | 4 | 4 | 15 | 0 | 2 | 0 | 0 |
| Asian alone | 5 | 4 | 14 | 2 | 6 | 0 | 2 | 0 | 33 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 6 | 32 | 110 | 46 | 8 | 8 | 50 | 3 | 70 | 2 | 2 |
| Population of two or more races: | 45 | 79 | 104 | 109 | 54 | 49 | 85 | 4 | 77 | 6 | 5 |
| Population of two races: | 43 | 75 | 101 | 104 | 52 | 49 | 83 | 4 | 62 | 3 | 4 |
| White; Black or African American | 1 | 6 | 7 | 8 | 7 | 2 | 1 | 0 | 5 | 0 | 0 |
| White; American Indian and Alaska Native | 22 | 46 | 33 | 59 | 16 | 29 | 32 | 0 | 7 | 1 | 0 |
| White; Asian | 1 | 5 | 5 | 3 | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 16 | 16 | 52 | 29 | 22 | 17 | 43 | 2 | 44 | 1 | 4 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
| Black or African American; Asian | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 3 | 1 | 4 | 2 | 0 | 2 | 0 | 12 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 208 of 732

| Label | SCUPPERNONG, Tyrrell County, North Carolina | SOUTH FORK, Tyrrell County, North Carolina | BENTON HEIGHTS CHURCH OF GOD, Union County, North Carolina | MONROE MIDDLE SCHOOL, Union County, North Carolina | ST. LUKES LUTHERAN CHURCH, Union County, North Carolina | SUTTON PARK RECREATION CENTER, Union County, North Carolina | SPCC CONFERENCE CENTER, Union County, North Carolina | BENTON HEIGHTS PRESBYTERIAN CHURCH, Union County, North Carolina | MT. CARMEL METHODIST CHURCH, Union County, North Carolina | WINGATE COMMUNITY CENTER, Union County, North Carolina | BEAVER LANE VFD, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 477 | 32 | 2,382 | 2,351 | 1,989 | 2,614 | 3,770 | 2,089 | 3,903 | 4,398 | 1,820 |
| Population of one race: | 464 | 29 | 2,167 | 2,145 | 1,870 | 2,365 | 3,480 | 1,952 | 3,669 | 4,202 | 1,742 |
| White alone | 289 | 24 | 705 | 924 | 923 | 499 | 2,540 | 1,622 | 2,702 | 2,224 | 737 |
| Black or African American alone | 165 | 5 | 578 | 715 | 427 | 836 | 439 | 142 | 589 | 1,402 | 824 |
| American Indian and Alaska Native alone | 0 | 0 | 39 | 24 | 24 | 50 | 29 | 7 | 15 | 24 | 14 |
| Asian alone | 5 | 0 | 28 | 32 | 29 | 18 | 64 | 24 | 22 | 60 | 10 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 3 | 0 |
| Some Other Race alone | 5 | 0 | 817 | 450 | 467 | 962 | 401 | 155 | 341 | 489 | 157 |
| Population of two or more races: | 13 | 3 | 215 | 206 | 119 | 249 | 290 | 137 | 234 | 196 | 78 |
| Population of two races: | 9 | 3 | 209 | 191 | 118 | 242 | 265 | 133 | 231 | 187 | 72 |
| White; Black or African American | 2 | 0 | 23 | 12 | 9 | 18 | 9 | 4 | 16 | 38 | 9 |
| White; American Indian and Alaska Native | 3 | 2 | 8 | 23 | 11 | 8 | 66 | 35 | 57 | 21 | 11 |
| White; Asian | 0 | 0 | 2 | 3 | 1 | 1 | 19 | 11 | 8 | 7 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Some Other Race | 4 | 1 | 156 | 118 | 80 | 191 | 162 | 76 | 135 | 107 | 46 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 7 | 6 | 4 | 6 | 3 | 2 | 1 | 3 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 5 | 1 | 1 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 14 | 10 | 1 | 2 | 2 | 10 | 6 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 8 | 7 | 1 | 4 | 0 | 0 | 2 | 4 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 3 | 0 | 5 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 4 | 0 | 6 | 14 | 0 | 7 | 22 | 4 | 3 | 9 | 6 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 3 | 3 | 0 | 1 | 4 | 0 | 0 | 7 | 0 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 9 | 0 | 0 | 17 | 2 | 1 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 209 of 732

| Label | ELLEN FITZGERALD SENIOR CENTER, Union County, North Carolina | EUTO BAPTIST CHURCH, Union County, North Carolina | BETHLEHEM PRESBYTERIAN CHURCH, Union County, North Carolina | UNIONVILLE VFD, Union County, North Carolina | INDIAN TRAIL LIBRARY, Union County, North Carolina | STALLINGS UNITED METHODIST CHURCH, Union County, North Carolina | HEMBY BRIDGE ELEMENTARY SCHOOL, Union County, North Carolina | PROVIDENCE VFD, Union County, North Carolina | MINERAL SPRINGS VFD, Union County, North Carolina | WALKERSVILLE PRESBYTERIAN CHURCH, Union County, North Carolina | TIRZAH PRESBYTERIAN CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,641 | 2,662 | 2,555 | 2,827 | 1,694 | 5,201 | 5,863 | 2,989 | 6,074 | 2,690 | 2,631 |
| Population of one race: | 1,495 | 2,593 | 2,481 | 2,740 | 1,587 | 4,838 | 5,412 | 2,828 | 5,663 | 2,545 | 2,478 |
| White alone | 673 | 2,498 | 2,382 | 2,637 | 1,289 | 3,778 | 4,441 | 2,407 | 4,661 | 2,327 | 2,320 |
| Black or African American alone | 545 | 46 | 33 | 27 | 121 | 458 | 599 | 99 | 642 | 124 | 75 |
| American Indian and Alaska Native alone | 12 | 13 | 7 | 7 | 19 | 25 | 28 | 0 | 30 | 18 | 9 |
| Asian alone | 7 | 6 | 13 | 16 | 22 | 360 | 148 | 280 | 158 | 21 | 37 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 6 | 0 | 1 |
| Some Other Race alone | 258 | 30 | 46 | 50 | 136 | 216 | 196 | 42 | 166 | 55 | 36 |
| Population of two or more races: | 146 | 69 | 74 | 87 | 107 | 363 | 451 | 161 | 411 | 145 | 153 |
| Population of two races: | 137 | 68 | 71 | 79 | 97 | 341 | 432 | 155 | 394 | 130 | 146 |
| White; Black or African American | 13 | 4 | 3 | 1 | 10 | 29 | 25 | 17 | 28 | 5 | 10 |
| White; American Indian and Alaska Native | 15 | 34 | 36 | 32 | 7 | 87 | 95 | 31 | 76 | 47 | 55 |
| White; Asian | 0 | 3 | 5 | 8 | 10 | 30 | 34 | 15 | 29 | 8 | 13 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 1 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 78 | 22 | 23 | 34 | 62 | 161 | 240 | 81 | 245 | 68 | 66 |
| Black or African American; American Indian and Alaska Native | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 5 | 0 | 0 |
| Black or African American; Asian | 5 | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 4 | 1 | 4 | 3 | 25 | 20 | 5 | 6 | 2 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 16 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| Population of three races: | 8 | 1 | 1 | 8 | 9 | 20 | 12 | 2 | 16 | 15 | 7 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 1 | 4 | 6 | 1 | 6 | 0 | 6 | 8 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 5 | 0 | 2 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 11 | 1 | 0 | 3 | 4 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Label | GRIFFITH ROAD VFD, Union County, North Carolina | PROSPECT ELEMENTARY SCHOOL, Union County, North Carolina | ROCK REST ELEMENTARY SCHOOL, Union County, North Carolina | UNION BAPTIST CHURCH, Union County, North Carolina | ALLENS CROSSROADS VFD, Union County, North Carolina | GRACE UNITED METHODIST CHURCH, Union County, North Carolina | GRACE BAPTIST CHURCH, Union County, North Carolina | FAIRVIEW ELEMENTARY SCHOOL, Union County, North Carolina | WAXHAW ELEMENTARY SCHOOL, Union County, North Carolina | MIDWAY BAPTIST CHURCH, Union County, North Carolina | ROCK HILL AME ZION CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,412 | 2,730 | 2,297 | 2,385 | 2,004 | 5,481 | 4,376 | 3,408 | 2,654 | 3,883 | 1,941 |
| Population of one race: | 2,303 | 2,603 | 2,174 | 2,242 | 1,922 | 5,116 | 4,010 | 3,279 | 2,504 | 3,697 | 1,825 |
| White alone | 1,867 | 2,318 | 1,767 | 1,851 | 1,681 | 3,730 | 2,888 | 2,863 | 2,137 | 3,034 | 1,701 |
| Black or African American alone | 233 | 162 | 212 | 236 | 170 | 824 | 711 | 224 | 273 | 438 | 57 |
| American Indian and Alaska Native alone | 17 | 22 | 15 | 24 | 6 | 43 | 26 | 8 | 9 | 25 | 3 |
| Asian alone | 19 | 12 | 21 | 9 | 4 | 108 | 78 | 93 | 23 | 14 | 38 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 |
| Some Other Race alone | 166 | 89 | 159 | 122 | 61 | 411 | 305 | 91 | 60 | 183 | 26 |
| Population of two or more races: | 109 | 127 | 123 | 143 | 82 | 365 | 366 | 129 | 150 | 186 | 116 |
| Population of two races: | 107 | 122 | 120 | 140 | 77 | 352 | 338 | 122 | 139 | 177 | 107 |
| White; Black or African American | 10 | 13 | 20 | 8 | 8 | 34 | 39 | 16 | 17 | 16 | 14 |
| White; American Indian and Alaska Native | 35 | 45 | 28 | 43 | 23 | 51 | 56 | 28 | 33 | 35 | 30 |
| White; Asian | 2 | 11 | 5 | 8 | 2 | 24 | 14 | 13 | 7 | 6 | 19 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 56 | 51 | 60 | 75 | 37 | 213 | 194 | 60 | 65 | 110 | 35 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 1 | 0 | 4 | 14 | 11 | 3 | 8 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 4 | 5 | 2 | 9 | 21 | 0 | 3 | 2 | 8 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 3 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of three races: | 2 | 5 | 3 | 3 | 5 | 12 | 28 | 7 | 8 | 8 | 7 |
| White; Black or African American; American Indian and Alaska Native | 2 | 3 | 1 | 2 | 2 | 4 | 6 | 0 | 1 | 2 | 6 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 2 | 0 | 0 | 1 | 8 | 2 | 3 | 3 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 3 | 6 | 0 | 3 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 211 of 732

| Label | CROSSROADS AME ZION CHURCH, Union County, North Carolina | PORTER RIDGE ELEMENTARY SCHOOL, Union County, North Carolina | SPIRIT OF JOY LUTHERAN CHURCH, Union County, North Carolina | WEDDINGTON ELEMENTARY SCHOOL, Union County, North Carolina | NEW SALEM BAPTIST CHURCH, Union County, North Carolina | THE BAZEMORE CENTER, Union County, North Carolina | WESLEY CHAPEL ELEMENTARY SCHOOL, Union County, North Carolina | SILER PRESBYTERIAN CHURCH, Union County, North Carolina | WAXHAW VFD, Union County, North Carolina | WAXHAW BIBLE CHURCH, Union County, North Carolina | SANDY RIDGE ELEMENTARY SCHOOL, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,410 | 2,700 | 3,807 | 4,254 | 2,483 | 1,561 | 3,287 | 4,586 | 6,013 | 4,628 | 5,210 |
| Population of one race: | 2,290 | 2,573 | 3,577 | 4,068 | 2,291 | 1,407 | 3,035 | 4,327 | 5,566 | 4,325 | 4,948 |
| White alone | 1,767 | 2,187 | 3,093 | 3,252 | 1,786 | 291 | 2,557 | 3,463 | 4,493 | 3,856 | 3,775 |
| Black or African American alone | 359 | 207 | 255 | 268 | 237 | 669 | 280 | 361 | 662 | 220 | 437 |
| American Indian and Alaska Native alone | 19 | 19 | 10 | 4 | 23 | 19 | 9 | 10 | 9 | 10 | 12 |
| Asian alone | 11 | 38 | 140 | 460 | 37 | 6 | 55 | 388 | 215 | 175 | 656 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 1 | 1 | 7 | 1 | 1 | 0 | 6 | 0 | 5 |
| Some Other Race alone | 134 | 122 | 78 | 83 | 201 | 421 | 133 | 105 | 181 | 64 | 63 |
| Population of two or more races: | 120 | 127 | 230 | 186 | 192 | 154 | 252 | 259 | 447 | 303 | 262 |
| Population of two races: | 112 | 122 | 220 | 178 | 178 | 146 | 243 | 249 | 434 | 289 | 261 |
| White; Black or African American | 10 | 12 | 27 | 19 | 15 | 12 | 26 | 12 | 22 | 18 | 8 |
| White; American Indian and Alaska Native | 24 | 39 | 43 | 29 | 22 | 0 | 42 | 42 | 71 | 69 | 46 |
| White; Asian | 3 | 7 | 10 | 13 | 5 | 1 | 12 | 20 | 24 | 29 | 29 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Some Other Race | 65 | 56 | 127 | 103 | 125 | 106 | 153 | 159 | 297 | 152 | 171 |
| Black or African American; American Indian and Alaska Native | 4 | 1 | 1 | 0 | 1 | 6 | 5 | 4 | 10 | 6 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 1 | 2 | 9 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 4 | 5 | 7 | 8 | 5 | 8 | 0 | 8 | 0 | 1 | 4 |
| American Indian and Alaska Native; Asian | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 0 | 3 | 6 | 3 | 2 | 1 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 3 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| Population of three races: | 8 | 3 | 7 | 4 | 12 | 6 | 8 | 10 | 12 | 12 | 1 |
| White; Black or African American; Alaska Native | 2 | 0 | 4 | 1 | 0 | 5 | 1 | 0 | 3 | 7 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 1 | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 1 | 2 | 4 | 0 | 4 | 2 | 4 | 3 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| Label | MARVIN ELEMENTARY SCHOOL, Union County, North Carolina | MARVIN AME ZION CHURCH, Union County, North Carolina | KENSINGTON ELEMENTARY SCHOOL, Union County, North Carolina | SHILOH ELEMENTARY SCHOOL, Union County, North Carolina | BRANDON OAKS CLUBHOUSE, Union County, North Carolina | STALLINGS VFD, Union County, North Carolina | NEXT LEVEL CHURCH, Union County, North Carolina | LIFELINE COMMUNITY CHURCH, Union County, North Carolina | SARDIS ELEMENTARY SCHOOL, Union County, North Carolina | LAKE PARK COMMUNITY CENTER, Union County, North Carolina | CC, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,943 | 3,454 | 4,967 | 5,115 | 1,769 | 2,841 | 6,138 | 1,384 | 5,024 | 2,576 | 2,797 |
| Population of one race: | 3,738 | 3,256 | 4,582 | 4,707 | 1,630 | 2,633 | 5,731 | 1,328 | 4,610 | 2,376 | 2,726 |
| White alone | 2,872 | 2,663 | 3,483 | 3,426 | 1,331 | 2,161 | 4,259 | 1,207 | 3,078 | 2,067 | 1,746 |
| Black or African American alone | 182 | 206 | 442 | 762 | 166 | 266 | 746 | 66 | 615 | 174 | 880 |
| American Indian and Alaska Native alone | 9 | 6 | 6 | 15 | 9 | 2 | 23 | 3 | 49 | 8 | 9 |
| Asian alone | 638 | 350 | 545 | 193 | 51 | 93 | 399 | 45 | 126 | 65 | 14 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 3 | 6 | 3 | 0 | 0 | 7 | 0 | 7 | 0 | 2 |
| Some Other Race alone | 36 | 28 | 100 | 308 | 73 | 111 | 297 | 7 | 735 | 62 | 75 |
| Population of two or more races: | 205 | 198 | 385 | 408 | 139 | 208 | 407 | 56 | 414 | 200 | 71 |
| Population of two races: | 191 | 187 | 368 | 391 | 135 | 200 | 389 | 53 | 395 | 196 | 65 |
| White; Black or African American | 24 | 17 | 31 | 43 | 11 | 19 | 20 | 2 | 27 | 23 | 13 |
| White; American Indian and Alaska Native | 22 | 23 | 67 | 47 | 27 | 49 | 66 | 18 | 47 | 44 | 20 |
| White; Asian | 19 | 23 | 30 | 31 | 6 | 14 | 22 | 7 | 21 | 15 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| White; Some Other Race | 115 | 118 | 227 | 241 | 83 | 101 | 258 | 23 | 278 | 106 | 22 |
| Black or African American; American Indian and Alaska Native | 3 | 3 | 0 | 8 | 5 | 2 | 3 | 0 | 7 | 0 | 4 |
| Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 5 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 0 | 5 | 15 | 0 | 3 | 9 | 1 | 3 | 0 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 4 | 1 | 2 | 4 | 5 | 0 | 7 | 2 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| Asian; Some Other Race | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 |
| Population of three races: | 14 | 11 | 16 | 16 | 4 | 8 | 17 | 3 | 17 | 4 | 6 |
| White; Black or African American; American Indian and Alaska Native | 4 | 2 | 0 | 4 | 1 | 5 | 6 | 0 | 1 | 3 | 5 |
| White; Black or African American; Asian | 2 | 3 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 4 | 5 | 0 | 1 | 7 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 4 | 4 | 3 | 2 | 0 | 2 | 0 | 15 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 213 of 732

| Label | NH, Vance County, North Carolina | NV, Vance County, North Carolina | WH, Vance County, North Carolina | EH1, Vance County, North Carolina | NH1, Vance County, North Carolina | SH1, Vance County, North Carolina | SH2, Vance County, North Carolina | HTOP, Vance County, North Carolina | KITT, Vance County, North Carolina | MIDD, Vance County, North Carolina | SCRK, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,663 | 1,621 | 4,286 | 2,272 | 2,271 | 2,391 | 1,123 | 893 | 3,963 | 2,831 | 4,760 |
| Population of one race: | 3,556 | 1,574 | 4,139 | 2,211 | 2,228 | 2,282 | 1,082 | 844 | 3,842 | 2,778 | 4,601 |
| White alone | 1,723 | 588 | 2,134 | 230 | 278 | 499 | 401 | 289 | 2,375 | 1,438 | 2,231 |
| Black or African American alone | 1,734 | 851 | 1,837 | 1,835 | 1,835 | 1,501 | 495 | 495 | 1,283 | 1,272 | 1,997 |
| American Indian and Alaska Native alone | 8 | 11 | 8 | 7 | 21 | 12 | 9 | 1 | 13 | 7 | 18 |
| Asian alone | 12 | 10 | 76 | 8 | 21 | 5 | 5 | 21 | 6 | 15 | 12 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 3 |
| Some Other Race alone | 79 | 114 | 84 | 131 | 73 | 265 | 171 | 38 | 162 | 46 | 340 |
| Population of two or more races: | 107 | 47 | 147 | 61 | 43 | 109 | 41 | 49 | 121 | 53 | 159 |
| Population of two races: | 96 | 44 | 134 | 48 | 40 | 99 | 35 | 44 | 113 | 48 | 144 |
| White; Black or African American | 21 | 4 | 33 | 14 | 12 | 22 | 14 | 8 | 11 | 8 | 36 |
| White; American Indian and Alaska Native | 19 | 10 | 19 | 6 | 9 | 10 | 4 | 5 | 39 | 18 | 25 |
| White; Asian | 4 | 2 | 12 | 2 | 1 | 5 | 3 | 3 | 4 | 4 | 5 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Some Other Race | 33 | 13 | 44 | 11 | 8 | 48 | 8 | 25 | 46 | 11 | 64 |
| Black or African American; American Indian and Alaska Native | 7 | 10 | 13 | 9 | 5 | 8 | 1 | 0 | 0 | 6 | 7 |
| Black or African American; Asian | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 5 | 2 | 9 | 3 | 5 | 4 | 4 | 3 | 7 | 0 | 4 |
| American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 9 | 3 | 11 | 13 | 3 | 8 | 5 | 4 | 6 | 1 | 13 |
| White; Black or African American; American Indian and Alaska Native | 8 | 2 | 4 | 10 | 0 | 5 | 1 | 3 | 2 | 1 | 3 |
| White; Black or African American; Asian | 1 | 0 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 214 of 732

| Label | 01-01, Wake County, North Carolina | 01-02, Wake County, North Carolina | 01-03, Wake County, North Carolina | 01-04, Wake County, North Carolina | 01-05, Wake County, North Carolina | 01-06, Wake County, North Carolina | 01-07, Wake County, North Carolina | 01-09, Wake County, North Carolina | 01-10, Wake County, North Carolina | 01-11, Wake County, North Carolina | 01-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,653 | 2,843 | 2,035 | 1,261 | 1,174 | 3,562 | 3,390 | 1,278 | 1,481 | 2,482 | 2,222 |
| Population of one race: | 2,465 | 2,721 | 1,994 | 1,233 | 1,076 | 3,345 | 3,228 | 1,202 | 1,425 | 2,420 | 2,146 |
| White alone | 2,095 | 2,544 | 1,932 | 1,190 | 1,035 | 3,084 | 2,631 | 1,153 | 1,388 | 2,290 | 1,940 |
| Black or African American alone | 235 | 77 | 21 | 22 | 11 | 127 | 375 | 22 | 14 | 49 | 148 |
| American Indian and Alaska Native alone | 5 | 9 | 10 | 1 | 7 | 5 | 7 | 0 | 0 | 1 | 2 |
| Asian alone | 91 | 58 | 20 | 12 | 17 | 88 | 168 | 18 | 22 | 58 | 28 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 38 | 33 | 11 | 8 | 6 | 41 | 47 | 9 | 1 | 22 | 28 |
| Population of two or more races: | 188 | 122 | 41 | 28 | 98 | 217 | 162 | 76 | 56 | 62 | 76 |
| Population of two races: | 177 | 112 | 40 | 27 | 96 | 195 | 146 | 73 | 54 | 60 | 73 |
| White; Black or African American | 19 | 4 | 3 | 1 | 5 | 24 | 23 | 4 | 3 | 2 | 8 |
| White; American Indian and Alaska Native | 27 | 20 | 14 | 4 | 6 | 29 | 27 | 18 | 10 | 7 | 17 |
| White; Asian | 32 | 20 | 5 | 0 | 7 | 46 | 15 | 10 | 8 | 8 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Some Other Race | 94 | 66 | 16 | 20 | 43 | 94 | 75 | 38 | 32 | 41 | 26 |
| Black or African American; American Indian and Alaska Native | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 1 | 1 | 1 | 35 | 2 | 6 | 3 | 0 | 1 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 11 | 10 | 1 | 1 | 2 | 20 | 15 | 3 | 2 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 4 | 3 | 0 | 1 | 0 | 6 | 5 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 2 | 6 | 1 | 3 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |

| Label | 01-13, Wake County, North Carolina | 01-14, Wake County, North Carolina | 01-15, Wake County, North Carolina | 01-16, Wake County, North Carolina | 01-17, Wake County, North Carolina | 01-18, Wake County, North Carolina | 01-19, Wake County, North Carolina | 01-20, Wake County, North Carolina | 01-21, Wake County, North Carolina | 01-22, Wake County, North Carolina | 01-23, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,781 | 3,918 | 2,862 | 3,650 | 1,202 | 4,015 | 2,420 | 3,802 | 6,703 | 4,820 | 13,946 |
| Population of one race: | 1,685 | 3,665 | 2,726 | 3,450 | 1,140 | 3,732 | 2,320 | 3,586 | 6,283 | 4,624 | 13,044 |
| White alone | 1,336 | 3,125 | 2,385 | 2,657 | 1,085 | 2,278 | 276 | 1,774 | 3,226 | 394 | 9,530 |
| Black or African American alone | 245 | 422 | 185 | 493 | 24 | 606 | 1,618 | 1,592 | 1,924 | 3,485 | 1,645 |
| American Indian and Alaska Native alone | 4 | 0 | 3 | 8 | 1 | 21 | 31 | 11 | 36 | 25 | 81 |
| Asian alone | 19 | 66 | 89 | 147 | 30 | 154 | 4 | 104 | 271 | 87 | 1,494 |
| Native Hawaiian and Other Pacific Islander alone | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 5 |
| Some Other Race alone | 78 | 51 | 64 | 145 | 0 | 671 | 391 | 105 | 826 | 632 | 289 |
| Population of two or more races: | 96 | 253 | 136 | 200 | 62 | 283 | 100 | 216 | 420 | 196 | 902 |
| Population of two races: | 95 | 227 | 130 | 186 | 61 | 263 | 96 | 201 | 412 | 183 | 872 |
| White; Black or African American | 8 | 18 | 11 | 26 | 9 | 5 | 25 | 17 | 38 | 51 | 139 |
| White; American Indian and Alaska Native | 26 | 37 | 16 | 23 | 7 | 29 | 2 | 20 | 59 | 5 | 104 |
| White; Asian | 16 | 47 | 21 | 13 | 9 | 28 | 2 | 31 | 45 | 7 | 185 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 4 |
| White; Some Other Race | 34 | 106 | 78 | 102 | 35 | 185 | 47 | 104 | 232 | 67 | 406 |
| Black or African American; American Indian and Alaska Native | 2 | 8 | 0 | 9 | | 3 | 4 | 15 | 7 | 27 | 7 |
| Black or African American; Asian | 0 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 4 | 1 | 7 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 8 | 2 | 0 | 8 | 1 | 12 | 7 | 4 | 21 | 23 | 15 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 2 | 0 | 0 | 0 | 6 | 1 | 0 | 1 | 3 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 1 | 25 | 6 | 14 | 1 | 19 | 4 | 13 | 6 | 10 | 25 |
| White; Black or African American; American Indian and Alaska Native | 1 | 14 | 0 | 7 | 0 | 9 | 1 | 2 | 2 | 8 | 5 |
| White; Black or African American; Asian | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 4 | 0 | 5 | 0 | 6 | 1 | 5 | 2 | 2 | 8 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | 5 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 216 of 732

| Label | 01-25, Wake County, North Carolina | 01-26, Wake County, North Carolina | 01-27, Wake County, North Carolina | 01-28, Wake County, North Carolina | 01-29, Wake County, North Carolina | 01-30, Wake County, North Carolina | 01-31, Wake County, North Carolina | 01-32, Wake County, North Carolina | 01-33, Wake County, North Carolina | 01-34, Wake County, North Carolina | 01-35, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 799 | 4,910 | 3,192 | 5,661 | 2,351 | 1,262 | 7,409 | 3,829 | 1,861 | 2,353 | 3,143 |
| Population of one race: | 775 | 4,723 | 2,972 | 5,326 | 2,266 | 1,228 | 6,828 | 3,532 | 1,801 | 2,242 | 2,967 |
| White alone | 203 | 2,243 | 2,023 | 2,710 | 2,130 | 1,167 | 3,398 | 2,333 | 1,703 | 782 | 371 |
| Black or African American alone | 520 | 2,193 | 596 | 2,145 | 65 | 22 | 1,386 | 696 | 35 | 1,340 | 1,844 |
| American Indian and Alaska Native alone | 0 | 45 | 18 | 20 | 1 | 2 | 37 | 19 | 0 | 6 | 40 |
| Asian alone | 16 | 55 | 86 | 123 | 43 | 25 | 1,427 | 197 | 53 | 37 | 23 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 2 | 6 | 0 | 2 | 23 | 3 | 0 | 0 | 0 |
| Some Other Race alone | 36 | 184 | 247 | 322 | 27 | 10 | 557 | 284 | 10 | 77 | 689 |
| Population of two or more races: | 24 | 187 | 220 | 335 | 85 | 34 | 581 | 297 | 60 | 111 | 176 |
| Population of two races: | 22 | 174 | 210 | 316 | 78 | 31 | 545 | 263 | 60 | 103 | 162 |
| White; Black or African American | 1 | 48 | 16 | 40 | 0 | 0 | 68 | 44 | 4 | 5 | 20 |
| White; American Indian and Alaska Native | 5 | 32 | 27 | 28 | 20 | 10 | 48 | 56 | 19 | 6 | 11 |
| White; Asian | 6 | 17 | 46 | 38 | 8 | 3 | 87 | 28 | 6 | 7 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 |
| White; Some Other Race | 6 | 41 | 114 | 145 | 43 | 16 | 282 | 99 | 29 | 60 | 82 |
| Black or African American; American Indian and Alaska Native | 2 | 12 | 3 | 32 | 0 | 0 | 15 | 8 | 0 | 3 | 18 |
| Black or African American; Asian | 0 | 1 | 0 | 5 | 0 | 0 | 9 | 2 | 0 | 5 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 1 | 20 | 1 | 23 | 5 | 2 | 19 | 14 | 1 | 14 | 12 |
| American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 2 | 1 | 0 | 4 | 2 | 0 | 1 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 1 | 2 | 0 | 1 | 1 | 0 | 6 | 9 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 13 | 10 | 19 | 6 | 3 | 29 | 26 | 0 | 8 | 12 |
| White; Black or African American; American Indian and Alaska Native | 2 | 5 | 2 | 16 | 1 | 2 | 21 | 9 | 0 | 4 | 4 |
| White; Black or African American; Asian | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 5 | 0 | 4 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 4 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 5 | 0 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

| Label | 01-36, Wake County, North Carolina | 01-37, Wake County, North Carolina | 01-38, Wake County, North Carolina | 01-39, Wake County, North Carolina | 01-40, Wake County, North Carolina | 01-41, Wake County, North Carolina | 01-42, Wake County, North Carolina | 01-43, Wake County, North Carolina | 01-44, Wake County, North Carolina | 01-45, Wake County, North Carolina | 01-46, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,189 | 1,937 | 3,036 | 3,280 | 5,885 | 3,767 | 2,927 | 3,351 | 4,856 | 2,440 | 5,343 |
| Population of one race: | 3,094 | 1,846 | 2,785 | 3,105 | 5,514 | 3,538 | 2,831 | 3,151 | 4,528 | 2,292 | 4,812 |
| White alone | 2,733 | 1,673 | 1,444 | 2,180 | 763 | 2,114 | 2,423 | 1,979 | 2,876 | 1,435 | 1,120 |
| Black or African American alone | 192 | 109 | 696 | 723 | 3,830 | 447 | 229 | 885 | 1,138 | 566 | 2,183 |
| American Indian and Alaska Native alone | 4 | 3 | 31 | 6 | 59 | 9 | 16 | 18 | 36 | 7 | 56 |
| Asian alone | 121 | 47 | 194 | 75 | 84 | 842 | 117 | 102 | 128 | 150 | 275 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 5 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 4 |
| Some Other Race alone | 44 | 14 | 415 | 120 | 774 | 124 | 44 | 165 | 348 | 131 | 1,174 |
| Population of two or more races: | 95 | 91 | 251 | 175 | 371 | 229 | 96 | 200 | 328 | 148 | 531 |
| Population of two races: | 92 | 86 | 233 | 159 | 348 | 208 | 96 | 187 | 310 | 143 | 509 |
| White; Black or African American | 13 | 7 | 39 | 14 | 63 | 22 | 3 | 27 | 33 | 14 | 62 |
| White; American Indian and Alaska Native | 11 | 17 | 24 | 24 | 18 | 45 | 15 | 22 | 33 | 17 | 26 |
| White; Asian | 16 | 5 | 13 | 27 | 16 | 42 | 13 | 29 | 29 | 27 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 47 | 54 | 140 | 66 | 169 | 86 | 56 | 90 | 163 | 64 | 315 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 6 | 10 | 39 | 4 | 3 | 9 | 14 | 1 | 23 |
| Black or African American; Asian | 0 | 0 | 3 | 3 | 11 | 0 | 0 | 0 | 0 | 2 | 4 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 2 | 5 | 13 | 28 | 7 | 1 | 8 | 30 | 15 | 55 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 13 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| Asian; Some Other Race | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 5 | 18 | 16 | 22 | 17 | 0 | 12 | 15 | 2 | 14 |
| White; Black or African American; American Indian and Alaska Native | 3 | 1 | 4 | 5 | 9 | 8 | 0 | 2 | 10 | 2 | 5 |
| White; Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 2 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 7 | 7 | 3 | 3 | 0 | 0 | 2 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 1 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 218 of 732

| Label | 01-47, Wake County, North Carolina | 01-48, Wake County, North Carolina | 01-49, Wake County, North Carolina | 01-50, Wake County, North Carolina | 01-51, Wake County, North Carolina | 02-01, Wake County, North Carolina | 02-02, Wake County, North Carolina | 02-03, Wake County, North Carolina | 02-04, Wake County, North Carolina | 02-05, Wake County, North Carolina | 02-06, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,159 | 2,694 | 5,185 | 3,483 | 1,186 | 3,229 | 5,772 | 2,902 | 2,481 | 972 | 2,458 |
| Population of one race: | 2,069 | 2,546 | 4,775 | 3,309 | 1,123 | 3,094 | 5,459 | 2,763 | 2,355 | 942 | 2,361 |
| White alone | 1,859 | 1,899 | 2,625 | 474 | 975 | 2,721 | 4,858 | 2,589 | 2,091 | 846 | 2,109 |
| Black or African American alone | 120 | 394 | 1,343 | 2,406 | 95 | 195 | 319 | 72 | 108 | 40 | 117 |
| American Indian and Alaska Native alone | 5 | 20 | 16 | 14 | 0 | 8 | 10 | 5 | 3 | 5 | 8 |
| Asian alone | 49 | 119 | 332 | 88 | 21 | 134 | 222 | 76 | 132 | 40 | 109 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Some Other Race alone | 36 | 114 | 456 | 327 | 32 | 36 | 48 | 21 | 19 | 11 | 18 |
| Population of two or more races: | 90 | 148 | 410 | 174 | 63 | 135 | 313 | 139 | 126 | 30 | 97 |
| Population of two races: | 86 | 143 | 384 | 160 | 61 | 133 | 303 | 137 | 124 | 29 | 91 |
| White; Black or African American | 12 | 16 | 69 | 23 | 3 | 19 | 26 | 6 | 13 | 1 | 3 |
| White; American Indian and Alaska Native | 7 | 28 | 44 | 7 | 11 | 32 | 52 | 28 | 24 | 1 | 19 |
| White; Asian | 10 | 34 | 46 | 4 | 12 | 12 | 41 | 21 | 19 | 0 | 12 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 54 | 52 | 171 | 62 | 27 | 60 | 166 | 81 | 63 | 27 | 54 |
| Black or African American; American Indian and Alaska Native | 0 | 11 | 17 | 22 | 1 | 4 | 7 | 0 | 1 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 11 | 15 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 14 | 13 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 4 | 6 | 3 | 0 | 0 | 0 | 1 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| Population of three races: | 4 | 3 | 19 | 11 | 2 | 0 | 7 | 2 | 2 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native | 2 | 1 | 8 | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| White; Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 219 of 732

| Label | 03-00, Wake County, North Carolina | 04-01, Wake County, North Carolina | 04-02, Wake County, North Carolina | 04-03, Wake County, North Carolina | 04-04, Wake County, North Carolina | 04-05, Wake County, North Carolina | 04-06, Wake County, North Carolina | 04-07, Wake County, North Carolina | 04-08, Wake County, North Carolina | 04-09, Wake County, North Carolina | 04-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,901 | 2,779 | 3,818 | 2,803 | 2,460 | 3,858 | 3,428 | 2,710 | 3,051 | 3,088 | 3,142 |
| Population of one race: | 6,422 | 2,608 | 3,325 | 2,537 | 2,228 | 3,633 | 3,272 | 2,590 | 2,828 | 2,891 | 2,929 |
| White alone | 4,837 | 1,950 | 2,122 | 1,745 | 1,409 | 2,709 | 2,744 | 2,380 | 1,705 | 1,838 | 2,321 |
| Black or African American alone | 434 | 328 | 281 | 361 | 382 | 270 | 279 | 42 | 473 | 170 | 166 |
| American Indian and Alaska Native alone | 21 | 15 | 51 | 7 | 15 | 7 | 9 | 9 | 16 | 14 | 9 |
| Asian alone | 1,003 | 146 | 191 | 197 | 144 | 589 | 168 | 142 | 519 | 789 | 358 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 2 | 2 | 7 | 0 | 1 | 0 | 0 | 6 | 3 | 0 |
| Some Other Race alone | 126 | 167 | 678 | 220 | 278 | 57 | 72 | 17 | 109 | 77 | 75 |
| Population of two or more races: | 479 | 171 | 493 | 266 | 232 | 225 | 156 | 120 | 223 | 197 | 213 |
| Population of two races: | 444 | 165 | 485 | 233 | 221 | 212 | 130 | 112 | 210 | 193 | 204 |
| White; Black or African American | 27 | 16 | 37 | 25 | 11 | 31 | 16 | 3 | 33 | 25 | 13 |
| White; American Indian and Alaska Native | 71 | 20 | 38 | 30 | 16 | 21 | 9 | 24 | 30 | 15 | 28 |
| White; Asian | 62 | 10 | 16 | 38 | 10 | 34 | 17 | 23 | 24 | 36 | 27 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 246 | 102 | 368 | 123 | 166 | 111 | 78 | 60 | 106 | 91 | 119 |
| Black or African American; American Indian and Alaska Native | 5 | 6 | 2 | 0 | 8 | 5 | 3 | 0 | 9 | 2 | 0 |
| Black or African American; Asian | 7 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 |
| Black or African American; Some Other Race | 17 | 0 | 21 | 5 | 5 | 3 | 7 | 1 | 2 | 12 | 7 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 7 | 7 | 2 | 5 | 0 | 6 | 0 | 0 | 2 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| Asian; Some Other Race | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 5 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Population of three races: | 21 | 4 | 8 | 28 | 7 | 13 | 23 | 0 | 13 | 1 | 6 |
| White; Black or African American; American Indian and Alaska Native | 11 | 4 | 0 | 6 | 6 | 2 | 7 | 0 | 8 | 1 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 5 | 0 | 7 | 1 | 0 | 3 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 3 | 10 | 0 | 2 | 1 | 0 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 7 | 0 | 4 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |

| Label | 04-11, Wake County, North Carolina | 04-12, Wake County, North Carolina | 04-13, Wake County, North Carolina | 04-14, Wake County, North Carolina | 04-15, Wake County, North Carolina | 04-16, Wake County, North Carolina | 04-17, Wake County, North Carolina | 04-18, Wake County, North Carolina | 04-19, Wake County, North Carolina | 04-20, Wake County, North Carolina | 04-21, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,084 | 2,960 | 4,940 | 1,768 | 2,740 | 2,279 | 2,138 | 3,822 | 1,790 | 4,233 | 2,912 |
| Population of one race: | 1,848 | 2,770 | 4,659 | 1,630 | 2,517 | 2,159 | 1,972 | 3,624 | 1,683 | 3,875 | 2,686 |
| White alone | 1,093 | 2,378 | 3,255 | 1,462 | 1,979 | 1,884 | 1,555 | 2,471 | 1,422 | 2,517 | 1,580 |
| Black or African American alone | 261 | 123 | 252 | 66 | 272 | 116 | 187 | 385 | 78 | 507 | 564 |
| American Indian and Alaska Native alone | 24 | 7 | 7 | 3 | 1 | 2 | 2 | 11 | 4 | 15 | 9 |
| Asian alone | 171 | 206 | 1,079 | 53 | 201 | 86 | 183 | 687 | 156 | 499 | 264 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 3 | 1 | 4 | 0 | 1 | 0 | 4 | 0 | 3 | 0 |
| Some Other Race alone | 299 | 53 | 65 | 42 | 64 | 70 | 45 | 66 | 23 | 334 | 269 |
| Population of two or more races: | 236 | 190 | 281 | 138 | 223 | 120 | 166 | 198 | 107 | 358 | 226 |
| Population of two races: | 227 | 189 | 263 | 128 | 212 | 112 | 162 | 195 | 94 | 315 | 215 |
| White; Black or African American | 24 | 9 | 16 | 7 | 18 | 11 | 17 | 28 | 3 | 24 | 23 |
| White; American Indian and Alaska Native | 23 | 30 | 21 | 20 | 15 | 27 | 24 | 24 | 15 | 48 | 15 |
| White; Asian | 19 | 40 | 25 | 22 | 32 | 12 | 19 | 39 | 14 | 33 | 11 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Some Other Race | 142 | 104 | 182 | 78 | 118 | 50 | 91 | 92 | 59 | 169 | 141 |
| Black or African American; American Indian and Alaska Native | 4 | 3 | 4 | 0 | 5 | 1 | 5 | 6 | 0 | 7 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 2 | 2 | 9 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Some Other Race | 7 | 3 | 7 | 0 | 11 | 6 | 0 | 2 | 0 | 8 | 11 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 6 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 11 | 7 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 3 | 4 |
| Asian; Some Other Race | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 8 | 1 | 15 | 8 | 10 | 7 | 3 | 1 | 10 | 38 | 11 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 5 | 3 | 3 | 0 | 3 | 0 | 1 | 10 | 1 |
| White; Black or African American; Asian | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 5 | 4 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 9 | 1 | 0 | 4 | 0 | 0 | 6 | 5 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 221 of 732

| Label | 05-01, Wake County, North Carolina | 05-03, Wake County, North Carolina | 05-05, Wake County, North Carolina | 05-06, Wake County, North Carolina | 05-07, Wake County, North Carolina | 05-08, Wake County, North Carolina | 06-04, Wake County, North Carolina | 06-05, Wake County, North Carolina | 06-06, Wake County, North Carolina | 06-07, Wake County, North Carolina | 06-08, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 5,847 | 6,602 | 9,907 | 5,764 | 10,122 | 7,068 | 4,897 | 3,206 | 7,057 | 3,914 | 2,420 |
| Population of one race: | 5,494 | 6,300 | 9,216 | 5,505 | 9,642 | 6,807 | 4,594 | 3,057 | 6,610 | 3,729 | 2,255 |
| White alone | 3,276 | 3,303 | 5,344 | 3,308 | 3,424 | 2,012 | 3,483 | 2,755 | 5,270 | 2,709 | 1,646 |
| Black or African American alone | 629 | 470 | 2,416 | 205 | 945 | 669 | 662 | 197 | 672 | 469 | 458 |
| American Indian and Alaska Native alone | 6 | 14 | 29 | 8 | 33 | 13 | 23 | 6 | 22 | 15 | 7 |
| Asian alone | 1,434 | 2,354 | 1,140 | 1,899 | 5,035 | 3,965 | 240 | 51 | 489 | 352 | 69 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 1 | 13 | 4 | 1 | 4 | 3 | 3 | 4 | 2 |
| Some Other Race alone | 149 | 157 | 286 | 72 | 201 | 147 | 182 | 45 | 154 | 180 | 73 |
| Population of two or more races: | 353 | 302 | 691 | 259 | 480 | 261 | 303 | 149 | 447 | 185 | 165 |
| Population of two races: | 329 | 292 | 629 | 240 | 439 | 240 | 274 | 144 | 402 | 184 | 153 |
| White; Black or African American | 25 | 47 | 85 | 10 | 57 | 16 | 44 | 15 | 43 | 17 | 20 |
| White; American Indian and Alaska Native | 34 | 18 | 86 | 25 | 51 | 35 | 46 | 22 | 51 | 41 | 27 |
| White; Asian | 41 | 37 | 61 | 36 | 56 | 44 | 27 | 13 | 70 | 21 | 10 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 9 | 0 | 0 | 2 | 7 | 1 | 5 | 1 | 0 |
| White; Some Other Race | 206 | 170 | 313 | 142 | 217 | 116 | 135 | 81 | 197 | 92 | 92 |
| Black or African American; American Indian and Alaska Native | 2 | 4 | 30 | 7 | 13 | 8 | 5 | 1 | 18 | 0 | 2 |
| Black or African American; Asian | 1 | 4 | 7 | 2 | 9 | 1 | 4 | 0 | 1 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 2 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 8 | 5 | 27 | 9 | 12 | 5 | 3 | 11 | 16 | 10 | 0 |
| American Indian and Alaska Native; Asian | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 7 | 2 | 2 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 7 | 4 | 2 | 4 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Population of three races: | 16 | 8 | 55 | 18 | 30 | 17 | 25 | 4 | 43 | 1 | 12 |
| White; Black or African American; American Indian and Alaska Native | 3 | 7 | 22 | 8 | 4 | 8 | 6 | 2 | 15 | 0 | 4 |
| White; Black or African American; Asian | 3 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 0 | 18 | 0 | 1 | 0 | 11 | 0 | 10 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 7 | 0 | 17 | 3 | 2 | 0 | 7 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 3 | 6 | 1 | 1 | 0 | 4 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 4 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 222 of 732

| Label | 06-09, Wake County, North Carolina | 06-10, Wake County, North Carolina | 07-01, Wake County, North Carolina | 07-02, Wake County, North Carolina | 07-03, Wake County, North Carolina | 07-04, Wake County, North Carolina | 07-05, Wake County, North Carolina | 07-06, Wake County, North Carolina | 07-07, Wake County, North Carolina | 07-09, Wake County, North Carolina | 07-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,963 | 4,250 | 2,176 | 1,838 | 1,591 | 5,045 | 2,064 | 3,798 | 4,924 | 4,173 | 6,611 |
| Population of one race: | 7,418 | 3,991 | 2,014 | 1,735 | 1,522 | 4,696 | 1,922 | 3,643 | 4,669 | 3,905 | 6,156 |
| White alone | 6,292 | 3,113 | 1,396 | 1,342 | 1,351 | 3,367 | 1,487 | 3,206 | 3,912 | 2,975 | 4,516 |
| Black or African American alone | 462 | 463 | 419 | 259 | 113 | 935 | 318 | 219 | 492 | 540 | 1,015 |
| American Indian and Alaska Native alone | 37 | 17 | 14 | 1 | 5 | 17 | 17 | 1 | 8 | 19 | 12 |
| Asian alone | 498 | 224 | 55 | 56 | 36 | 130 | 36 | 146 | 131 | 173 | 352 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 4 |
| Some Other Race alone | 129 | 173 | 128 | 76 | 17 | 246 | 64 | 70 | 125 | 198 | 257 |
| Population of two or more races: | 545 | 259 | 162 | 103 | 69 | 349 | 142 | 155 | 255 | 268 | 455 |
| Population of two races: | 519 | 234 | 148 | 100 | 60 | 334 | 130 | 143 | 251 | 261 | 421 |
| White; Black or African American | 50 | 13 | 20 | 4 | 11 | 24 | 21 | 7 | 40 | 35 | 34 |
| White; American Indian and Alaska Native | 108 | 69 | 16 | 18 | 13 | 61 | 24 | 43 | 28 | 40 | 59 |
| White; Asian | 57 | 14 | 26 | 13 | 9 | 41 | 7 | 17 | 33 | 36 | 46 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 0 | 0 | 5 | 1 | 0 | 0 | 3 | 0 |
| White; Some Other Race | 266 | 124 | 67 | 57 | 27 | 171 | 63 | 63 | 126 | 130 | 237 |
| Black or African American; American Indian and Alaska Native | 7 | 4 | 11 | 2 | 0 | 12 | 4 | 7 | 6 | 3 | 13 |
| Black or African American; Asian | 10 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 5 | 3 | 6 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 15 | 4 | 2 | 4 | 0 | 16 | 8 | 4 | 8 | 10 | 17 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 |
| Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 24 | 22 | 10 | 2 | 8 | 13 | 12 | 10 | 4 | 3 | 31 |
| White; Black or African American; American Indian and Alaska Native | 9 | 6 | 6 | 0 | 0 | 6 | 7 | 8 | 0 | 2 | 18 |
| White; Black or African American; Asian | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 5 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 5 |
| White; American Indian and Alaska Native; Asian | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 2 | 5 | 1 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| White; Asian; Some Other Race | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 223 of 732

| Label | 07-11, Wake County, North Carolina | 07-12, Wake County, North Carolina | 07-13, Wake County, North Carolina | 08-02, Wake County, North Carolina | 08-03, Wake County, North Carolina | 08-04, Wake County, North Carolina | 08-05, Wake County, North Carolina | 08-06, Wake County, North Carolina | 08-07, Wake County, North Carolina | 08-08, Wake County, North Carolina | 08-09, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,190 | 3,497 | 2,609 | 4,324 | 6,706 | 1,665 | 2,149 | 3,149 | 2,527 | 4,435 | 2,470 |
| Population of one race: | 1,141 | 3,303 | 2,468 | 4,067 | 6,263 | 1,580 | 2,056 | 2,944 | 2,404 | 4,109 | 2,245 |
| White alone | 1,074 | 2,379 | 1,866 | 3,319 | 4,169 | 1,481 | 1,825 | 1,876 | 2,152 | 3,561 | 1,695 |
| Black or African American alone | 30 | 635 | 413 | 486 | 1,286 | 45 | 139 | 794 | 81 | 264 | 311 |
| American Indian and Alaska Native alone | 1 | 12 | 4 | 10 | 41 | 2 | 0 | 25 | 9 | 11 | 10 |
| Asian alone | 26 | 124 | 105 | 163 | 586 | 37 | 72 | 78 | 131 | 209 | 97 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 4 | 0 | 8 | 0 | 3 | 0 | 1 | 3 | 1 |
| Some Other Race alone | 10 | 151 | 76 | 89 | 173 | 15 | 17 | 171 | 30 | 61 | 131 |
| Population of two or more races: | 49 | 194 | 141 | 257 | 443 | 85 | 93 | 205 | 123 | 326 | 225 |
| Population of two races: | 46 | 184 | 132 | 241 | 425 | 83 | 89 | 183 | 117 | 299 | 213 |
| White; Black or African American | 4 | 28 | 12 | 32 | 48 | 0 | 5 | 30 | 9 | 17 | 14 |
| White; American Indian and Alaska Native | 8 | 15 | 13 | 38 | 22 | 22 | 15 | 38 | 19 | 36 | 37 |
| White; Asian | 3 | 23 | 17 | 25 | 57 | 16 | 19 | 31 | 24 | 44 | 13 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 0 |
| White; Some Other Race | 29 | 105 | 75 | 132 | 237 | 40 | 43 | 67 | 57 | 175 | 125 |
| Black or African American; American Indian and Alaska Native | 2 | 2 | 4 | 11 | 12 | 3 | 0 | 10 | 3 | 3 | 11 |
| Black or African American; Asian | 0 | 3 | 1 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| Black or African American; Some Other Race | 0 | 7 | 7 | 0 | 23 | 2 | 1 | 7 | 1 | 9 | 6 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 | 1 | 1 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Population of three races: | 3 | 8 | 9 | 15 | 13 | 2 | 4 | 22 | 6 | 25 | 11 |
| White; Black or African American; American Indian and Alaska Native | 1 | 2 | 3 | 6 | 10 | 1 | 1 | 16 | 0 | 5 | 4 |
| White; Black or African American; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 5 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 2 | 1 | 6 | 0 | 0 | 0 | 1 | 3 | 11 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 224 of 732

| Label | 08-10, Wake County, North Carolina | 08-11, Wake County, North Carolina | 09-01, Wake County, North Carolina | 09-02, Wake County, North Carolina | 09-03, Wake County, North Carolina | 10-01, Wake County, North Carolina | 10-02, Wake County, North Carolina | 10-03, Wake County, North Carolina | 10-04, Wake County, North Carolina | 11-01, Wake County, North Carolina | 11-02, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,330 | 4,739 | 2,914 | 4,769 | 4,242 | 1,668 | 5,568 | 3,490 | 9,768 | 7,748 | 5,802 |
| Population of one race: | 3,094 | 4,388 | 2,778 | 4,450 | 4,035 | 1,547 | 5,208 | 3,223 | 9,132 | 7,280 | 5,519 |
| White alone | 2,234 | 3,073 | 1,774 | 2,181 | 2,584 | 1,114 | 2,684 | 1,794 | 4,941 | 5,784 | 4,433 |
| Black or African American alone | 557 | 590 | 719 | 1,684 | 1,103 | 206 | 1,597 | 968 | 3,079 | 987 | 688 |
| American Indian and Alaska Native alone | 13 | 18 | 12 | 46 | 32 | 5 | 60 | 33 | 91 | 17 | 20 |
| Asian alone | 200 | 587 | 19 | 44 | 46 | 20 | 104 | 42 | 195 | 330 | 252 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 0 | 0 | 5 | 0 | 0 | 7 | 6 | 8 | 8 | 2 |
| Some Other Race alone | 86 | 120 | 254 | 490 | 270 | 202 | 756 | 380 | 818 | 154 | 124 |
| Population of two or more races: | 236 | 351 | 136 | 319 | 207 | 121 | 360 | 267 | 636 | 468 | 283 |
| Population of two races: | 223 | 329 | 128 | 285 | 186 | 117 | 331 | 243 | 588 | 432 | 261 |
| White; Black or African American | 19 | 46 | 6 | 42 | 21 | 7 | 33 | 22 | 52 | 73 | 36 |
| White; American Indian and Alaska Native | 40 | 35 | 36 | 47 | 40 | 29 | 63 | 53 | 77 | 49 | 41 |
| White; Asian | 34 | 28 | 1 | 13 | 11 | 7 | 10 | 15 | 24 | 57 | 69 |
| White; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 4 | 4 | 0 |
| White; Some Other Race | 106 | 180 | 80 | 144 | 73 | 62 | 177 | 104 | 352 | 204 | 93 |
| Black or African American; American Indian and Alaska Native | 9 | 6 | 1 | 16 | 22 | 5 | 14 | 17 | 21 | 10 | 5 |
| Black or African American; Asian | 4 | 5 | 0 | 1 | 0 | 0 | 3 | 4 | 12 | 0 | 5 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Some Other Race | 4 | 19 | 2 | 14 | 10 | 5 | 22 | 16 | 33 | 18 | 12 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 4 | 2 | 5 | 10 | 11 | 6 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| Asian; Some Other Race | 4 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| Population of three races: | 13 | 18 | 6 | 34 | 21 | 4 | 28 | 21 | 43 | 33 | 17 |
| White; Black or African American; American Indian and Alaska Native | 7 | 6 | 4 | 10 | 6 | 3 | 11 | 8 | 15 | 18 | 2 |
| White; Black or African American; Asian | 3 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 1 | 8 | 7 | 0 | 5 | 2 | 4 | 3 | 6 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 4 | 3 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 7 | 0 | 6 | 5 | 0 | 4 | 4 | 15 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 5 | 1 | 0 | 2 | 1 | 2 | 3 | 0 |
| White; Asian; Some Other Race | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 225 of 732

| Label | 12-01, Wake County, North Carolina | 12-02, Wake County, North Carolina | 12-04, Wake County, North Carolina | 12-05, Wake County, North Carolina | 12-06, Wake County, North Carolina | 12-07, Wake County, North Carolina | 12-08, Wake County, North Carolina | 12-09, Wake County, North Carolina | 13-01, Wake County, North Carolina | 13-02, Wake County, North Carolina | 13-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,978 | 5,780 | 6,123 | 8,771 | 4,769 | 3,654 | 5,397 | 6,092 | 7,986 | 2,208 | 3,295 |
| Population of one race: | 6,547 | 5,340 | 5,680 | 8,156 | 4,478 | 3,359 | 5,063 | 5,689 | 7,288 | 2,110 | 3,060 |
| White alone | 5,596 | 3,991 | 4,745 | 6,805 | 3,575 | 2,501 | 3,567 | 4,699 | 2,348 | 1,753 | 1,367 |
| Black or African American alone | 558 | 970 | 463 | 802 | 639 | 453 | 1,087 | 591 | 3,389 | 230 | 1,177 |
| American Indian and Alaska Native alone | 33 | 39 | 36 | 28 | 44 | 40 | 30 | 34 | 90 | 11 | 17 |
| Asian alone | 144 | 99 | 96 | 181 | 50 | 106 | 141 | 134 | 419 | 77 | 225 |
| Native Hawaiian and Other Pacific Islander alone | 8 | 5 | 3 | 3 | 1 | 0 | 5 | 3 | 2 | 0 | 5 |
| Some Other Race alone | 208 | 236 | 337 | 337 | 169 | 259 | 233 | 228 | 1,040 | 39 | 269 |
| Population of two or more races: | 431 | 440 | 443 | 615 | 291 | 295 | 334 | 403 | 698 | 98 | 235 |
| Population of two races: | 394 | 406 | 434 | 595 | 270 | 274 | 308 | 384 | 625 | 86 | 218 |
| White; Black or African American | 37 | 47 | 21 | 39 | 39 | 39 | 32 | 46 | 80 | 6 | 30 |
| White; American Indian and Alaska Native | 81 | 92 | 94 | 78 | 50 | 59 | 41 | 69 | 72 | 9 | 26 |
| White; Asian | 45 | 28 | 22 | 47 | 10 | 17 | 30 | 37 | 22 | 15 | 16 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 2 | 4 | 1 | 4 | 1 | 6 | 3 | 0 | 2 | 2 |
| White; Some Other Race | 214 | 211 | 269 | 388 | 136 | 137 | 172 | 208 | 315 | 43 | 106 |
| Black or African American; American Indian and Alaska Native | 4 | 6 | 2 | 9 | 7 | 8 | 11 | 9 | 39 | 8 | 20 |
| Black or African American; Asian | 5 | 7 | 6 | 4 | 3 | 0 | 0 | 1 | 18 | 0 | 8 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 6 | 6 | 19 | 14 | 7 | 12 | 2 | 57 | 3 | 8 |
| American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 6 | 7 | 7 | 0 | 6 | 3 | 0 | 10 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 8 | 0 | 0 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Population of three races: | 36 | 31 | 9 | 18 | 21 | 20 | 22 | 16 | 64 | 9 | 15 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 1 | 2 | 3 | 4 | 5 | 0 | 10 | 3 | 6 |
| White; Black or African American; Asian | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 9 | 11 | 6 | 4 | 4 | 4 | 4 | 2 | 36 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 13 | 11 | 1 | 7 | 10 | 8 | 9 | 3 | 9 | 4 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 3 | 0 | 1 | 2 | 1 | 0 | 0 | 8 | 5 | 0 | 0 |

| Label | 13-06, Wake County, North Carolina | 13-07, Wake County, North Carolina | 13-08, Wake County, North Carolina | 13-09, Wake County, North Carolina | 13-10, Wake County, North Carolina | 13-11, Wake County, North Carolina | 14-01, Wake County, North Carolina | 14-02, Wake County, North Carolina | 15-01, Wake County, North Carolina | 15-02, Wake County, North Carolina | 15-03, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,411 | 3,320 | 4,410 | 5,855 | 6,221 | 3,425 | 928 | 7,022 | 5,015 | 7,211 | 5,692 |
| Population of one race: | 3,157 | 3,126 | 3,998 | 5,434 | 5,864 | 3,212 | 894 | 6,666 | 4,737 | 6,764 | 5,336 |
| White alone | 2,426 | 1,245 | 1,240 | 1,858 | 4,868 | 2,761 | 777 | 5,851 | 3,673 | 4,737 | 4,399 |
| Black or African American alone | 518 | 1,225 | 1,729 | 2,631 | 680 | 304 | 69 | 427 | 621 | 1,120 | 594 |
| American Indian and Alaska Native alone | 11 | 33 | 67 | 31 | 6 | 6 | 6 | 22 | 41 | 51 | 24 |
| Asian alone | 121 | 246 | 204 | 504 | 184 | 93 | 17 | 248 | 57 | 191 | 42 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 2 | 5 | 2 | 2 | 0 | 1 | 1 | 7 | 1 |
| Some Other Race alone | 81 | 377 | 756 | 405 | 124 | 46 | 25 | 117 | 344 | 658 | 276 |
| Population of two or more races: | 254 | 194 | 412 | 421 | 357 | 213 | 34 | 356 | 278 | 447 | 356 |
| Population of two races: | 239 | 179 | 379 | 390 | 334 | 208 | 33 | 330 | 259 | 427 | 337 |
| White; Black or African American | 28 | 30 | 31 | 58 | 40 | 24 | 0 | 29 | 13 | 32 | 21 |
| White; American Indian and Alaska Native | 31 | 15 | 26 | 22 | 43 | 32 | 10 | 78 | 82 | 61 | 75 |
| White; Asian | 43 | 8 | 26 | 28 | 50 | 20 | 1 | 49 | 19 | 29 | 19 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 3 | 2 |
| White; Some Other Race | 115 | 94 | 233 | 194 | 179 | 115 | 21 | 154 | 135 | 230 | 199 |
| Black or African American; American Indian and Alaska Native | 7 | 15 | 26 | 20 | 5 | 5 | 1 | 9 | 5 | 19 | 6 |
| Black or African American; Asian | 0 | 2 | 2 | 6 | 4 | 2 | 0 | 0 | 0 | 16 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Black or African American; Some Other Race | 6 | 14 | 30 | 48 | 12 | 5 | 0 | 3 | 5 | 24 | 5 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 8 | 0 | 2 | 0 | 0 | 0 | 8 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Asian; Some Other Race | 2 | 1 | 1 | 5 | 0 | 0 | 0 | 4 | 0 | 4 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| Population of three races: | 13 | 8 | 21 | 25 | 19 | 4 | 1 | 25 | 19 | 17 | 9 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 12 | 12 | 4 | 0 | 0 | 1 | 9 | 3 | 0 |
| White; Black or African American; Asian | 3 | 0 | 4 | 5 | 9 | 1 | 0 | 2 | 0 | 3 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 4 | 3 | 2 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 5 | 0 | 5 | 3 | 2 | 0 | 8 | 1 | 7 | 6 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 2 | 2 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 227 of 732

Table: DECENNIALPL2020.P3

| Label | 15-04, Wake County, North Carolina | 16-01, Wake County, North Carolina | 16-02, Wake County, North Carolina | 16-03, Wake County, North Carolina | 16-04, Wake County, North Carolina | 16-05, Wake County, North Carolina | 16-06, Wake County, North Carolina | 16-07, Wake County, North Carolina | 16-09, Wake County, North Carolina | 16-10, Wake County, North Carolina | 16-11, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,573 | 4,290 | 6,465 | 2,141 | 3,056 | 3,471 | 2,146 | 3,597 | 5,178 | 5,885 | 4,228 |
| Population of one race: | 2,443 | 4,007 | 6,000 | 2,025 | 2,951 | 3,261 | 2,023 | 3,418 | 4,833 | 5,475 | 3,986 |
| White alone | 1,881 | 2,648 | 1,890 | 1,094 | 2,075 | 2,173 | 1,087 | 2,503 | 2,702 | 1,060 | 864 |
| Black or African American alone | 430 | 938 | 3,029 | 616 | 730 | 644 | 702 | 746 | 1,593 | 3,531 | 2,530 |
| American Indian and Alaska Native alone | 15 | 38 | 81 | 21 | 6 | 41 | 18 | 14 | 35 | 46 | 37 |
| Asian alone | 34 | 56 | 107 | 29 | 28 | 83 | 47 | 54 | 122 | 140 | 81 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 2 | 3 | 7 | 0 | 0 | 1 | 2 | 4 | 0 | 1 |
| Some Other Race alone | 83 | 325 | 890 | 258 | 112 | 320 | 168 | 99 | 377 | 698 | 473 |
| Population of two or more races: | 130 | 283 | 465 | 116 | 105 | 210 | 123 | 179 | 345 | 410 | 242 |
| Population of two races: | 125 | 265 | 438 | 108 | 102 | 196 | 114 | 171 | 327 | 388 | 222 |
| White; Black or African American | 8 | 40 | 61 | 19 | 11 | 17 | 23 | 15 | 55 | 47 | 35 |
| White; American Indian and Alaska Native | 23 | 41 | 50 | 11 | 18 | 45 | 25 | 42 | 30 | 26 | 15 |
| White; Asian | 23 | 17 | 13 | 7 | 7 | 21 | 6 | 25 | 24 | 16 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 52 | 145 | 241 | 48 | 56 | 91 | 41 | 83 | 182 | 209 | 95 |
| Black or African American; American Indian and Alaska Native | 6 | 4 | 29 | 7 | 1 | 9 | 10 | 4 | 12 | 25 | 21 |
| Black or African American; Asian | 0 | 2 | 8 | 0 | 0 | 4 | 0 | 0 | 3 | 3 | 8 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 |
| Black or African American; Some Other Race | 2 | 2 | 23 | 12 | 9 | 7 | 8 | 2 | 10 | 50 | 28 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 8 | 12 | 4 | 0 | 0 | 1 | 0 | 6 | 6 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Population of three races: | 4 | 16 | 14 | 8 | 3 | 12 | 9 | 7 | 15 | 21 | 17 |
| White; Black or African American; American Indian and Alaska Native | 0 | 3 | 8 | 0 | 1 | 3 | 5 | 1 | 9 | 5 | 7 |
| White; Black or African American; Asian | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 8 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 5 | 3 | 6 | 0 | 2 | 1 | 2 | 1 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 228 of 732

| Label | 17-01, Wake County, North Carolina | 17-02, Wake County, North Carolina | 17-03, Wake County, North Carolina | 17-04, Wake County, North Carolina | 17-05, Wake County, North Carolina | 17-06, Wake County, North Carolina | 17-07, Wake County, North Carolina | 17-09, Wake County, North Carolina | 17-10, Wake County, North Carolina | 17-11, Wake County, North Carolina | 17-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,174 | 2,345 | 7,696 | 8,993 | 5,072 | 3,330 | 5,353 | 5,059 | 1,963 | 6,367 | 4,255 |
| Population of one race: | 3,863 | 2,118 | 7,294 | 8,329 | 4,710 | 3,133 | 4,999 | 4,749 | 1,817 | 5,779 | 3,942 |
| White alone | 1,518 | 1,266 | 3,627 | 3,719 | 1,937 | 1,670 | 1,212 | 693 | 760 | 1,868 | 1,493 |
| Black or African American alone | 1,367 | 508 | 2,833 | 3,227 | 1,836 | 821 | 2,504 | 3,180 | 547 | 1,911 | 1,767 |
| American Indian and Alaska Native alone | 63 | 17 | 43 | 87 | 46 | 69 | 51 | 36 | 18 | 152 | 39 |
| Asian alone | 190 | 49 | 404 | 305 | 355 | 22 | 187 | 132 | 132 | 678 | 212 |
| Native Hawaiian and Other Pacific Islander alone | 6 | 3 | 2 | 9 | 1 | 5 | 6 | 0 | 0 | 5 | 5 |
| Some Other Race alone | 719 | 275 | 385 | 982 | 535 | 546 | 1,039 | 708 | 360 | 1,165 | 426 |
| Population of two or more races: | 311 | 227 | 402 | 664 | 362 | 197 | 354 | 310 | 146 | 588 | 313 |
| Population of two races: | 296 | 210 | 379 | 611 | 343 | 189 | 328 | 287 | 143 | 562 | 285 |
| White; Black or African American | 37 | 17 | 52 | 67 | 29 | 18 | 35 | 49 | 17 | 40 | 28 |
| White; American Indian and Alaska Native | 20 | 14 | 46 | 75 | 41 | 27 | 24 | 10 | 26 | 49 | 35 |
| White; Asian | 43 | 17 | 37 | 26 | 26 | 18 | 16 | 16 | 3 | 34 | 22 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 0 | 5 | 4 | 0 | 0 | 4 | 0 | 0 | 3 | 5 |
| White; Some Other Race | 137 | 128 | 176 | 299 | 196 | 100 | 175 | 112 | 82 | 353 | 132 |
| Black or African American; American Indian and Alaska Native | 9 | 10 | 28 | 43 | 3 | 10 | 18 | 30 | 4 | 17 | 33 |
| Black or African American; Asian | 7 | 4 | 6 | 15 | 4 | 0 | 1 | 12 | 0 | 9 | 11 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| Black or African American; Some Other Race | 29 | 8 | 22 | 51 | 29 | 7 | 33 | 41 | 10 | 45 | 12 |
| American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 9 | 3 | 21 | 12 | 6 | 17 | 12 | 0 | 9 | 5 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| Asian; Some Other Race | 5 | 3 | 2 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 0 | 2 | 0 |
| Population of three races: | 15 | 17 | 20 | 45 | 13 | 8 | 25 | 20 | 3 | 19 | 27 |
| White; Black or African American; American Indian and Alaska Native | 5 | 5 | 13 | 15 | 3 | 2 | 9 | 18 | 3 | 9 | 15 |
| White; Black or African American; Asian | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 4 | 3 | 9 | 2 | 2 | 0 | 0 | 0 | 2 | 5 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 6 | 2 | 11 | 3 | 2 | 12 | 0 | 0 | 3 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Asian; Some Other Race | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 229 of 732

| Label | 17-13, Wake County, North Carolina | 18-01, Wake County, North Carolina | 18-02, Wake County, North Carolina | 18-03, Wake County, North Carolina | 18-04, Wake County, North Carolina | 18-05, Wake County, North Carolina | 18-06, Wake County, North Carolina | 18-07, Wake County, North Carolina | 18-08, Wake County, North Carolina | 19-03, Wake County, North Carolina | 19-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 6,354 | 7,537 | 4,935 | 2,502 | 5,225 | 5,039 | 5,423 | 3,845 | 5,615 | 3,820 | 3,442 |
| Population of one race: | 6,019 | 7,068 | 4,653 | 2,356 | 4,923 | 4,775 | 5,031 | 3,624 | 5,219 | 3,545 | 3,290 |
| White alone | 3,176 | 4,780 | 4,187 | 1,979 | 3,576 | 4,158 | 3,451 | 3,015 | 3,926 | 2,843 | 2,848 |
| Black or African American alone | 2,302 | 1,464 | 182 | 132 | 486 | 128 | 746 | 272 | 537 | 471 | 276 |
| American Indian and Alaska Native alone | 29 | 23 | 11 | 9 | 25 | 9 | 26 | 17 | 14 | 21 | 4 |
| Asian alone | 209 | 549 | 184 | 222 | 239 | 405 | 613 | 126 | 597 | 79 | 99 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 2 | 0 | 0 | 1 | 1 | 3 | 3 | 10 | 1 | 4 |
| Some Other Race alone | 301 | 250 | 89 | 14 | 596 | 74 | 192 | 191 | 135 | 130 | 59 |
| Population of two or more races: | 335 | 469 | 282 | 146 | 302 | 264 | 392 | 221 | 396 | 275 | 152 |
| Population of two races: | 312 | 438 | 274 | 137 | 299 | 254 | 362 | 210 | 366 | 253 | 147 |
| White; Black or African American | 68 | 89 | 20 | 7 | 16 | 25 | 50 | 9 | 47 | 26 | 7 |
| White; American Indian and Alaska Native | 37 | 48 | 45 | 24 | 63 | 37 | 70 | 30 | 47 | 56 | 27 |
| White; Asian | 25 | 95 | 40 | 22 | 30 | 38 | 60 | 19 | 57 | 23 | 21 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 2 | 1 | 0 | 0 | 1 | 5 | 0 | 0 | 7 | 2 |
| White; Some Other Race | 118 | 163 | 157 | 67 | 177 | 147 | 154 | 137 | 168 | 115 | 82 |
| Black or African American; American Indian and Alaska Native | 15 | 7 | 3 | 7 | 4 | 0 | 6 | 2 | 9 | 2 | 4 |
| Black or African American; Asian | 7 | 17 | 0 | 1 | 1 | 1 | 2 | 2 | 6 | 1 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 27 | 6 | 3 | 6 | 5 | 4 | 9 | 7 | 20 | 13 | 1 |
| American Indian and Alaska Native; Asian | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 9 | 10 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 2 | 8 | 3 | 0 | 2 | 0 | 3 | 2 | 3 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 23 | 29 | 8 | 7 | 3 | 8 | 28 | 10 | 26 | 18 | 3 |
| White; Black or African American; American Indian and Alaska Native | 13 | 13 | 2 | 6 | 1 | 2 | 11 | 6 | 4 | 8 | 1 |
| White; Black or African American; Asian | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 3 | 4 | 0 | 0 | 1 | 7 | 1 | 7 | 1 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 5 | 0 | 0 | 0 | 4 | 4 | 1 | 11 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 5 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 230 of 732

| Label | 19-07, Wake County, North Carolina | 19-09, Wake County, North Carolina | 19-11, Wake County, North Carolina | 19-12, Wake County, North Carolina | 19-13, Wake County, North Carolina | 19-14, Wake County, North Carolina | 19-15, Wake County, North Carolina | 19-16, Wake County, North Carolina | 19-17, Wake County, North Carolina | 19-18, Wake County, North Carolina | 19-19, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,972 | 5,424 | 4,153 | 8,264 | 2,875 | 3,567 | 3,412 | 3,348 | 6,320 | 3,657 | 6,993 |
| Population of one race: | 4,659 | 5,121 | 3,872 | 7,665 | 2,649 | 3,335 | 3,173 | 3,133 | 5,876 | 3,419 | 6,617 |
| White alone | 3,338 | 3,867 | 3,130 | 5,779 | 1,728 | 2,191 | 2,354 | 1,924 | 3,023 | 2,545 | 5,356 |
| Black or African American alone | 1,045 | 955 | 523 | 1,326 | 606 | 737 | 520 | 851 | 2,186 | 593 | 849 |
| American Indian and Alaska Native alone | 6 | 12 | 5 | 27 | 6 | 8 | 16 | 29 | 45 | 26 | 17 |
| Asian alone | 129 | 130 | 107 | 269 | 138 | 291 | 213 | 87 | 246 | 157 | 182 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 4 | 0 | 2 |
| Some Other Race alone | 139 | 157 | 103 | 260 | 171 | 108 | 66 | 241 | 372 | 98 | 211 |
| Population of two or more races: | 313 | 303 | 281 | 599 | 226 | 232 | 239 | 215 | 444 | 238 | 376 |
| Population of two races: | 286 | 275 | 272 | 582 | 219 | 203 | 224 | 181 | 422 | 220 | 345 |
| White; Black or African American | 31 | 31 | 20 | 67 | 28 | 33 | 15 | 19 | 54 | 16 | 33 |
| White; American Indian and Alaska Native | 41 | 46 | 46 | 77 | 17 | 18 | 27 | 21 | 54 | 39 | 52 |
| White; Asian | 25 | 19 | 29 | 59 | 22 | 27 | 38 | 8 | 30 | 16 | 34 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 2 | 3 | 5 | 3 | 3 | 1 | 4 | 0 | 0 |
| White; Some Other Race | 164 | 143 | 167 | 314 | 135 | 94 | 125 | 111 | 231 | 130 | 189 |
| Black or African American; American Indian and Alaska Native | 10 | 10 | 7 | 22 | 4 | 14 | 5 | 7 | 16 | 9 | 13 |
| Black or African American; Asian | 1 | 1 | 1 | 7 | 0 | 0 | 1 | 2 | 6 | 2 | 9 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| Black or African American; Some Other Race | 10 | 14 | 0 | 24 | 8 | 14 | 6 | 5 | 19 | 7 | 9 |
| American Indian and Alaska Native; Asian | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 6 | 0 | 0 | 1 | 1 | 3 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 |
| Asian; Some Other Race | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of three races: | 22 | 25 | 7 | 16 | 7 | 25 | 14 | 29 | 19 | 17 | 27 |
| White; Black or African American; American Indian and Alaska Native | 6 | 12 | 5 | 5 | 4 | 16 | 5 | 13 | 9 | 8 | 4 |
| White; Black or African American; Asian | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 5 | 3 | 0 | 4 | 2 | 2 | 6 | 8 | 1 | 3 | 9 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 3 | 2 | 2 | 1 | 0 | 2 | 0 | 6 | 8 | 1 | 8 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 5 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 231 of 732

Table: DECENNIALPL2020.P3

| Label | 19-20, Wake County, North Carolina | 19-21, Wake County, North Carolina | 20-01, Wake County, North Carolina | 20-03, Wake County, North Carolina | 20-04, Wake County, North Carolina | 20-05, Wake County, North Carolina | 20-08, Wake County, North Carolina | 20-09, Wake County, North Carolina | 20-10, Wake County, North Carolina | 20-11, Wake County, North Carolina | 20-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,612 | 5,705 | 5,178 | 4,781 | 4,252 | 4,404 | 5,631 | 2,848 | 3,683 | 5,922 | 7,001 |
| Population of one race: | 3,381 | 5,333 | 4,791 | 4,486 | 3,960 | 4,164 | 5,300 | 2,697 | 3,525 | 5,577 | 6,573 |
| White alone | 2,481 | 3,119 | 3,086 | 3,761 | 2,476 | 3,464 | 3,910 | 2,366 | 2,187 | 4,235 | 3,680 |
| Black or African American alone | 623 | 1,552 | 639 | 217 | 173 | 207 | 419 | 132 | 87 | 350 | 383 |
| American Indian and Alaska Native alone | 22 | 12 | 44 | 31 | 13 | 12 | 10 | 8 | 3 | 10 | 9 |
| Asian alone | 172 | 466 | 453 | 402 | 1,249 | 423 | 767 | 156 | 1,222 | 871 | 2,388 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| Some Other Race alone | 82 | 177 | 568 | 73 | 49 | 58 | 194 | 35 | 26 | 108 | 109 |
| Population of two or more races: | 231 | 372 | 387 | 295 | 292 | 240 | 331 | 151 | 158 | 345 | 428 |
| Population of two races: | 222 | 353 | 365 | 269 | 271 | 237 | 316 | 147 | 155 | 334 | 412 |
| White; Black or African American | 38 | 29 | 49 | 13 | 28 | 30 | 37 | 5 | 6 | 22 | 33 |
| White; American Indian and Alaska Native | 26 | 43 | 31 | 45 | 22 | 35 | 35 | 25 | 19 | 45 | 61 |
| White; Asian | 13 | 20 | 53 | 50 | 50 | 25 | 39 | 21 | 29 | 40 | 68 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 2 | 0 |
| White; Some Other Race | 118 | 217 | 211 | 144 | 156 | 128 | 182 | 85 | 91 | 197 | 224 |
| Black or African American; American Indian and Alaska Native | 7 | 6 | 12 | 6 | 0 | 7 | 5 | 4 | 2 | 8 | 1 |
| Black or African American; Asian | 6 | 4 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 5 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; Some Other Race | 14 | 29 | 4 | 1 | 5 | 4 | 6 | 2 | 6 | 7 | 12 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 4 | 3 | 4 | 0 | 0 | 6 | 2 | 0 | 5 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 5 | 6 | 0 | 2 | 0 | 0 | 2 | 4 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Population of three races: | 9 | 19 | 20 | 20 | 12 | 3 | 14 | 4 | 3 | 7 | 14 |
| White; Black or African American; American Indian and Alaska Native | 2 | 7 | 1 | 10 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 3 | 9 | 3 | 0 | 5 | 0 | 4 | 0 | 0 | 1 | 4 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 9 | 4 | 3 | 0 | 2 | 0 | 1 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 232 of 732

| Label | 20-14, Wake County, North Carolina | 20-15, Wake County, North Carolina | 20-16, Wake County, North Carolina | 20-17, Wake County, North Carolina | 20-06A, Wake County, North Carolina | 20-06B, Wake County, North Carolina | RIVER, Warren County, North Carolina | SIXPOUND, Warren County, North Carolina | HAWTREE, Warren County, North Carolina | SMITH CREEK, Warren County, North Carolina | NUTBUSH, Warren County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 7,920 | 7,233 | 5,793 | 5,752 | 6,204 | 3,736 | 1,127 | 1,006 | 989 | 841 | 1,891 |
| Population of one race: | 7,548 | 6,869 | 5,445 | 5,455 | 5,693 | 3,518 | 1,103 | 981 | 970 | 818 | 1,859 |
| White alone | 3,547 | 2,597 | 2,485 | 2,708 | 4,083 | 3,204 | 797 | 737 | 461 | 322 | 573 |
| Black or African American alone | 403 | 837 | 933 | 307 | 771 | 100 | 267 | 223 | 477 | 463 | 1,210 |
| American Indian and Alaska Native alone | 18 | 19 | 14 | 7 | 24 | 3 | 10 | 3 | 13 | 16 | 24 |
| Asian alone | 3,482 | 3,260 | 1,879 | 2,324 | 525 | 137 | 4 | 2 | 0 | 4 | 4 |
| Native Hawaiian and Other Pacific Islander alone | 4 | 13 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 94 | 143 | 132 | 109 | 289 | 69 | 25 | 16 | 19 | 13 | 48 |
| Population of two or more races: | 372 | 364 | 348 | 297 | 511 | 218 | 24 | 25 | 19 | 23 | 32 |
| Population of two races: | 347 | 326 | 330 | 262 | 473 | 197 | 17 | 25 | 16 | 17 | 25 |
| White; Black or African American | 28 | 35 | 29 | 16 | 35 | 7 | 1 | 4 | 4 | 4 | 7 |
| White; American Indian and Alaska Native | 26 | 44 | 34 | 28 | 51 | 35 | 4 | 12 | 6 | 4 | 6 |
| White; Asian | 66 | 27 | 40 | 27 | 29 | 31 | 1 | 2 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 204 | 175 | 180 | 153 | 309 | 111 | 6 | 3 | 3 | 4 | 6 |
| Black or African American; American Indian and Alaska Native | 2 | 8 | 8 | 5 | 6 | 5 | 0 | 0 | 2 | 1 | 0 |
| Black or African American; Asian | 4 | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 8 | 5 | 12 | 14 | 24 | 4 | 0 | 3 | 1 | 3 | 4 |
| American Indian and Alaska Native; Asian | 0 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 9 | 8 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 2 | 8 | 6 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| Asian; Some Other Race | 5 | 9 | 3 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 21 | 34 | 15 | 30 | 28 | 9 | 5 | 0 | 1 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native | 5 | 15 | 5 | 1 | 11 | 4 | 4 | 0 | 1 | 2 | 0 |
| White; Black or African American; Asian | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 8 | 7 | 5 | 11 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 5 | 4 | 2 | 4 | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 233 of 732

| Label | SANDY CREEK, Warren County, North Carolina | SHOCCO, Warren County, North Carolina | FISHING CREEK, Warren County, North Carolina | JUDKINS, Warren County, North Carolina | WEST WARRENTON, Warren County, North Carolina | FORK, Warren County, North Carolina | ROANOKE, Warren County, North Carolina | NORLINA, Warren County, North Carolina | EAST WARRENTON, Warren County, North Carolina | LEES MILL, Washington County, North Carolina | PLYMOUTH 1, Washington County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,310 | 888 | 1,274 | 580 | 1,918 | 351 | 1,046 | 717 | 1,354 | 1,891 | 1,325 |
| Population of one race: | 1,263 | 856 | 1,220 | 564 | 1,833 | 324 | 1,004 | 691 | 1,314 | 1,861 | 1,286 |
| White alone | 498 | 303 | 112 | 279 | 542 | 108 | 916 | 317 | 422 | 745 | 499 |
| Black or African American alone | 722 | 488 | 490 | 261 | 1,226 | 207 | 78 | 346 | 823 | 1,077 | 767 |
| American Indian and Alaska Native alone | 12 | 12 | 607 | 14 | 18 | 4 | 6 | 4 | 18 | 7 | 4 |
| Asian alone | 1 | 11 | 2 | 5 | 5 | 1 | 2 | 2 | 8 | 12 | 6 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 30 | 42 | 9 | 5 | 41 | 4 | 2 | 22 | 43 | 20 | 9 |
| Population of two or more races: | 47 | 32 | 54 | 16 | 85 | 27 | 42 | 26 | 40 | 30 | 39 |
| Population of two races: | 40 | 30 | 45 | 11 | 77 | 22 | 38 | 22 | 30 | 29 | 37 |
| White; Black or African American | 4 | 0 | 6 | 1 | 24 | 4 | 4 | 7 | 6 | 7 | 8 |
| White; American Indian and Alaska Native | 10 | 7 | 8 | 5 | 22 | 5 | 8 | 7 | 5 | 8 | 20 |
| White; Asian | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Some Other Race | 5 | 15 | 4 | 1 | 12 | 1 | 22 | 5 | 8 | 8 | 4 |
| Black or African American; American Indian and Alaska Native | 7 | 6 | 19 | 2 | 11 | 8 | 0 | 1 | 8 | 6 | 3 |
| Black or African American; Asian | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 3 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 2 | 6 | 3 | 6 | 5 | 2 | 0 | 10 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 4 | 0 | 3 | 5 | 2 | 0 | 7 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 234 of 732

| Label | PLYMOUTH 2, Washington County, North Carolina | PLYMOUTH 3, Washington County, North Carolina | SCUPPERNONG, Washington County, North Carolina | SKINNERSVILLE, Washington County, North Carolina | BALD MOUNTAIN, Watauga County, North Carolina | BEAVER DAM, Watauga County, North Carolina | BLOWING ROCK, Watauga County, North Carolina | BLUE RIDGE, Watauga County, North Carolina | BOONE 1, Watauga County, North Carolina | BOONE 2, Watauga County, North Carolina | BRUSHY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,013 | 2,538 | 1,197 | 886 | 542 | 1,092 | 2,531 | 3,611 | 1,689 | 5,042 | 4,139 |
| Population of one race: | 989 | 2,488 | 1,160 | 862 | 515 | 1,050 | 2,441 | 3,469 | 1,581 | 4,740 | 3,967 |
| White alone | 320 | 1,366 | 797 | 571 | 501 | 1,024 | 2,394 | 3,310 | 1,423 | 3,159 | 3,756 |
| Black or African American alone | 641 | 1,085 | 316 | 268 | 1 | 4 | 6 | 44 | 91 | 747 | 81 |
| American Indian and Alaska Native alone | 1 | 3 | 4 | 2 | 1 | 0 | 2 | 7 | 10 | 5 | 19 |
| Asian alone | 6 | 3 | 1 | 1 | 2 | 8 | 18 | 64 | 29 | 228 | 27 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 5 |
| Some Other Race alone | 21 | 30 | 41 | 20 | 10 | 14 | 21 | 44 | 26 | 599 | 79 |
| Population of two or more races: | 24 | 50 | 37 | 24 | 27 | 42 | 90 | 142 | 108 | 302 | 172 |
| Population of two races: | 24 | 49 | 34 | 24 | 26 | 40 | 83 | 134 | 97 | 298 | 160 |
| White; Black or African American | 17 | 16 | 5 | 4 | 1 | 0 | 12 | 19 | 19 | 70 | 8 |
| White; American Indian and Alaska Native | 3 | 12 | 3 | 5 | 15 | 29 | 24 | 56 | 23 | 16 | 65 |
| White; Asian | 1 | 3 | 4 | 1 | 2 | 1 | 4 | 13 | 17 | 0 | 8 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 0 | 6 |
| White; Some Other Race | 0 | 6 | 20 | 11 | 7 | 10 | 35 | 43 | 28 | 164 | 53 |
| Black or African American; American Indian and Alaska Native | 2 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; Some Other Race | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 2 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 12 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of three races: | 0 | 1 | 2 | 0 | 1 | 2 | 5 | 4 | 6 | 4 | 10 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |

| Label | COVE CREEK, Watauga County, North Carolina | ELK, Watauga County, North Carolina | LAUREL CREEK, Watauga County, North Carolina | MEAT CAMP, Watauga County, North Carolina | BOONE 3, Watauga County, North Carolina | NEW RIVER I, Watauga County, North Carolina | NEW RIVER II, Watauga County, North Carolina | NEW RIVER III, Watauga County, North Carolina | NORTH FORK, Watauga County, North Carolina | SHAWNEEHAW, Watauga County, North Carolina | STONY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,378 | 618 | 1,165 | 2,468 | 3,471 | 3,897 | 3,388 | 3,968 | 155 | 688 | 1,926 |
| Population of one race: | 2,276 | 581 | 1,122 | 2,378 | 3,236 | 3,709 | 3,224 | 3,712 | 152 | 659 | 1,857 |
| White alone | 2,217 | 559 | 1,104 | 2,317 | 2,062 | 3,266 | 3,015 | 3,361 | 149 | 652 | 1,754 |
| Black or African American alone | 10 | 7 | 2 | 23 | 586 | 168 | 77 | 77 | 2 | 2 | 8 |
| American Indian and Alaska Native alone | 5 | 0 | 1 | 0 | 1 | 7 | 9 | 13 | 0 | 4 | 3 |
| Asian alone | 6 | 4 | 1 | 16 | 144 | 105 | 72 | 75 | 1 | 1 | 11 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 0 |
| Some Other Race alone | 38 | 11 | 14 | 21 | 441 | 162 | 51 | 183 | 0 | 0 | 81 |
| Population of two or more races: | 102 | 37 | 43 | 90 | 235 | 188 | 164 | 256 | 3 | 29 | 69 |
| Population of two races: | 98 | 37 | 41 | 88 | 231 | 183 | 159 | 246 | 3 | 28 | 64 |
| White; Black or African American | 0 | 3 | 1 | 8 | 59 | 29 | 31 | 13 | 0 | 2 | 12 |
| White; American Indian and Alaska Native | 62 | 14 | 24 | 51 | 8 | 43 | 38 | 48 | 2 | 14 | 26 |
| White; Asian | 6 | 5 | 6 | 9 | 12 | 15 | 24 | 29 | 0 | 0 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 |
| White; Some Other Race | 22 | 12 | 9 | 18 | 109 | 87 | 62 | 145 | 0 | 11 | 17 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 2 |  | 1 | 0 | 2 | 0 | 1 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 42 | 3 | 0 | 2 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 0 | 2 | 2 | 3 | 4 | 1 | 9 | 0 | 1 | 4 |
| White; Black or African American; American Indian and Alaska Native | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 5 | 0 | 0 | 3 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| Label | WATAUGA, Watauga County, North Carolina | BEECH MOUNTAIN, Watauga County, North Carolina | 01, Wayne County, North Carolina | 02, Wayne County, North Carolina | 03, Wayne County, North Carolina | 04, Wayne County, North Carolina | 05, Wayne County, North Carolina | 06, Wayne County, North Carolina | 07, Wayne County, North Carolina | 08, Wayne County, North Carolina | 09, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 3,269 | 553 | 2,800 | 4,030 | 3,793 | 4,992 | 3,712 | 2,852 | 5,146 | 3,336 | 4,069 |
| Population of one race: | 3,125 | 522 | 2,668 | 3,855 | 3,618 | 4,720 | 3,534 | 2,746 | 4,915 | 3,146 | 3,909 |
| White alone | 2,988 | 512 | 1,883 | 2,995 | 2,946 | 3,773 | 2,815 | 1,673 | 3,401 | 2,574 | 2,617 |
| Black or African American alone | 43 | 4 | 635 | 675 | 465 | 749 | 545 | 872 | 1,162 | 399 | 1,032 |
| American Indian and Alaska Native alone | 15 | 1 | 27 | 10 | 9 | 16 | 20 | 12 | 26 | 6 | 40 |
| Asian alone | 25 | 2 | 5 | 23 | 24 | 59 | 86 | 65 | 80 | 21 | 59 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 0 | 2 | 0 | 5 | 3 | 4 | 6 | 3 | 0 | 0 |
| Some Other Race alone | 53 | 3 | 116 | 152 | 169 | 120 | 64 | 118 | 243 | 146 | 161 |
| Population of two or more races: | 144 | 31 | 132 | 175 | 175 | 272 | 178 | 106 | 231 | 190 | 160 |
| Population of two races: | 139 | 27 | 118 | 168 | 155 | 251 | 160 | 101 | 219 | 178 | 153 |
| White; Black or African American | 19 | 0 | 3 | 14 | 16 | 35 | 17 | 23 | 34 | 22 | 29 |
| White; American Indian and Alaska Native | 44 | 10 | 51 | 48 | 53 | 65 | 48 | 14 | 46 | 69 | 38 |
| White; Asian | 11 | 0 | 16 | 27 | 9 | 28 | 23 | 14 | 27 | 11 | 18 |
| White; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 61 | 15 | 35 | 60 | 67 | 93 | 48 | 37 | 89 | 65 | 54 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 5 | 3 | 3 | 4 | 5 | 5 | 7 | 1 | 7 |
| Black or African American; Asian | 0 | 0 | 0 | 9 | 0 | 10 | 3 | 0 | 1 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 0 | 3 | 4 | 2 | 8 | 10 | 8 | 8 | 8 | 3 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 7 | 1 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 3 | 11 | 6 | 19 | 17 | 14 | 4 | 9 | 9 | 3 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 3 | 2 | 9 | 0 | 1 | 1 | 6 | 6 | 0 |
| White; Black or African American; Asian | 1 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 4 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 0 | 5 | 3 | 6 | 1 | 0 | 1 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| White; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 237 of 732

| Label | 10, Wayne County, North Carolina | 11, Wayne County, North Carolina | 12, Wayne County, North Carolina | 13, Wayne County, North Carolina | 14, Wayne County, North Carolina | 15, Wayne County, North Carolina | 16, Wayne County, North Carolina | 17, Wayne County, North Carolina | 18, Wayne County, North Carolina | 21, Wayne County, North Carolina | 22, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,349 | 2,880 | 3,907 | 2,184 | 3,392 | 4,281 | 2,893 | 1,967 | 1,929 | 1,878 | 2,131 |
| Population of one race: | 2,273 | 2,758 | 3,712 | 2,080 | 3,217 | 3,933 | 2,698 | 1,848 | 1,840 | 1,785 | 2,046 |
| White alone | 770 | 1,242 | 1,838 | 791 | 2,509 | 2,400 | 1,623 | 529 | 516 | 707 | 1,082 |
| Black or African American alone | 1,387 | 1,331 | 1,524 | 1,087 | 479 | 688 | 759 | 1,225 | 1,242 | 1,023 | 816 |
| American Indian and Alaska Native alone | 18 | 4 | 15 | 10 | 7 | 40 | 22 | 1 | 8 | 5 | 3 |
| Asian alone | 15 | 98 | 203 | 48 | 50 | 36 | 29 | 38 | 8 | 22 | 99 |
| Native Hawaiian and Other Pacific Islander alone | 1 | 1 | 5 | 1 | 1 | 9 | 3 | 4 | 1 | 3 | 3 |
| Some Other Race alone | 82 | 82 | 127 | 143 | 171 | 760 | 262 | 51 | 65 | 25 | 43 |
| Population of two or more races: | 76 | 122 | 195 | 104 | 175 | 348 | 195 | 119 | 89 | 93 | 85 |
| Population of two races: | 70 | 114 | 181 | 101 | 167 | 341 | 186 | 101 | 85 | 86 | 82 |
| White; Black or African American | 23 | 30 | 27 | 11 | 14 | 15 | 46 | 50 | 39 | 34 | 22 |
| White; American Indian and Alaska Native | 13 | 8 | 31 | 13 | 47 | 55 | 28 | 4 | 6 | 10 | 7 |
| White; Asian | 2 | 9 | 22 | 15 | 10 | 9 | 10 | 17 | 6 | 8 | 6 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 23 | 42 | 60 | 39 | 74 | 224 | 91 | 14 | 16 | 21 | 34 |
| Black or African American; American Indian and Alaska Native | 5 | 7 | 15 | 11 | 7 | 12 | 2 | 6 | 10 | 5 | 4 |
| Black or African American; Asian | 1 | 5 | 8 | 1 | 3 | 5 | 0 | 1 | 3 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 3 | 13 | 12 | 10 | 7 | 11 | 4 | 0 | 2 | 5 | 6 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 6 | 1 | 2 | 0 | 1 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| Population of three races: | 6 | 4 | 12 | 3 | 8 | 7 | 8 | 14 | 2 | 7 | 3 |
| White; Black or African American; American Indian and Alaska Native | 5 | 3 | 10 | 0 | 4 | 0 | 4 | 6 | 0 | 6 | 2 |
| White; Black or African American; Asian | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 4 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 238 of 732

| Label | 23, Wayne County, North Carolina | 24, Wayne County, North Carolina | 26, Wayne County, North Carolina | 27, Wayne County, North Carolina | 28, Wayne County, North Carolina | 29, Wayne County, North Carolina | 1920, Wayne County, North Carolina | 2530, Wayne County, North Carolina | ANTIOCH, Wilkes County, North Carolina | BOOMER, Wilkes County, North Carolina | BRUSHY MOUNTAIN, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,904 | 2,986 | 3,085 | 2,055 | 4,866 | 2,004 | 3,436 | 4,645 | 799 | 1,769 | 534 |
| Population of one race: | 2,682 | 2,878 | 2,862 | 1,907 | 4,543 | 1,905 | 3,259 | 4,406 | 766 | 1,710 | 524 |
| White alone | 1,606 | 2,528 | 1,297 | 567 | 2,328 | 779 | 638 | 2,236 | 703 | 1,476 | 520 |
| Black or African American alone | 713 | 171 | 1,099 | 987 | 963 | 1,047 | 2,479 | 1,854 | 34 | 188 | 2 |
| American Indian and Alaska Native alone | 19 | 16 | 14 | 12 | 72 | 6 | 12 | 39 | 4 | 4 | 1 |
| Asian alone | 101 | 0 | 22 | 16 | 19 | 35 | 51 | 12 | 3 | 3 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 4 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 241 | 163 | 426 | 325 | 1,157 | 36 | 77 | 265 | 22 | 39 | 1 |
| Population of two or more races: | 222 | 108 | 223 | 148 | 323 | 99 | 177 | 239 | 33 | 59 | 10 |
| Population of two races: | 193 | 104 | 216 | 139 | 315 | 90 | 159 | 234 | 33 | 56 | 10 |
| White; Black or African American | 29 | 7 | 28 | 17 | 19 | 32 | 46 | 27 | 6 | 10 | 1 |
| White; American Indian and Alaska Native | 53 | 28 | 27 | 22 | 47 | 10 | 13 | 27 | 19 | 30 | 4 |
| White; Asian | 14 | 0 | 6 | 2 | 10 | 2 | 13 | 6 | 0 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 2 | 0 | 3 | 2 | 4 | 0 | 0 | 0 |
| White; Some Other Race | 66 | 64 | 131 | 73 | 213 | 28 | 40 | 136 | 6 | 13 | 5 |
| Black or African American; American Indian and Alaska Native | 7 | 1 | 11 | 6 | 7 | 5 | 16 | 21 | 0 | 3 | 0 |
| Black or African American; Asian | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 13 | 1 | 8 | 10 | 4 | 6 | 17 | 10 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 1 | 4 | 4 | 13 | 0 | 3 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of three races: | 24 | 4 | 6 | 9 | 6 | 9 | 17 | 3 | 0 | 3 | 0 |
| White; Black or African American; American Indian and Alaska Native | 7 | 1 | 2 | 7 | 0 | 5 | 9 | 1 | 0 | 3 | 0 |
| White; Black or African American; Asian | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 4 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 239 of 732

| Label | CRICKET, Wilkes County, North Carolina | EDWARDS 1, Wilkes County, North Carolina | EDWARDS 2, Wilkes County, North Carolina | EDWARDS 3, Wilkes County, North Carolina | FAIRPLAINS, Wilkes County, North Carolina | FERGUSON, Wilkes County, North Carolina | MILLERS CREEK, Wilkes County, North Carolina | MORAVIAN FALLS, Wilkes County, North Carolina | MULBERRY 1, Wilkes County, North Carolina | NEW CASTLE, Wilkes County, North Carolina | NORTH WILKESBORO, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,309 | 1,386 | 1,037 | 3,015 | 1,961 | 908 | 2,169 | 2,416 | 799 | 1,335 | 3,265 |
| Population of one race: | 2,186 | 1,325 | 1,007 | 2,944 | 1,838 | 877 | 2,098 | 2,287 | 762 | 1,279 | 3,148 |
| White alone | 1,940 | 1,259 | 933 | 2,849 | 1,481 | 829 | 1,997 | 1,999 | 750 | 1,199 | 2,418 |
| Black or African American alone | 59 | 30 | 57 | 19 | 197 | 44 | 23 | 102 | 4 | 37 | 471 |
| American Indian and Alaska Native alone | 5 | 7 | 1 | 5 | 6 | 3 | 7 | 10 | 0 | 8 | 27 |
| Asian alone | 19 | 6 | 5 | 2 | 2 | 1 | 12 | 25 | 5 | 1 | 17 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 163 | 22 | 11 | 67 | 150 | 0 | 59 | 151 | 3 | 34 | 215 |
| Population of two or more races: | 123 | 61 | 30 | 71 | 123 | 31 | 71 | 129 | 37 | 56 | 117 |
| Population of two races: | 120 | 59 | 29 | 67 | 113 | 31 | 70 | 124 | 36 | 55 | 113 |
| White; Black or African American | 8 | 2 | 2 | 7 | 15 | 3 | 7 | 3 | 1 | 6 | 28 |
| White; American Indian and Alaska Native | 23 | 30 | 9 | 45 | 28 | 19 | 34 | 43 | 20 | 22 | 39 |
| White; Asian | 5 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 81 | 22 | 15 | 14 | 65 | 4 | 23 | 71 | 15 | 23 | 40 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 4 |
| Black or African American; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 2 | 1 | 4 | 8 | 0 | 1 | 5 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | REDDIES RIVER, Wilkes County, North Carolina | ROCK CREEK 1, Wilkes County, North Carolina | ROCK CREEK 2, Wilkes County, North Carolina | SOMERS, Wilkes County, North Carolina | TRAPHILL 1, Wilkes County, North Carolina | TRAPHILL 2, Wilkes County, North Carolina | UNION, Wilkes County, North Carolina | WALNUT GROVE, Wilkes County, North Carolina | WILKESBORO 1, Wilkes County, North Carolina | WILKESBORO 2, Wilkes County, North Carolina | WILKESBORO 3, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,695 | 2,106 | 2,491 | 822 | 946 | 1,524 | 881 | 902 | 2,794 | 3,068 | 2,197 |
| Population of one race: | 4,548 | 2,069 | 2,422 | 797 | 917 | 1,491 | 860 | 895 | 2,669 | 2,971 | 2,127 |
| White alone | 4,370 | 1,996 | 2,309 | 779 | 894 | 1,459 | 854 | 891 | 2,191 | 2,532 | 1,812 |
| Black or African American alone | 30 | 21 | 61 | 14 | 13 | 12 | 0 | 0 | 251 | 288 | 113 |
| American Indian and Alaska Native alone | 8 | 3 | 5 | 0 | 0 | 5 | 0 | 2 | 4 | 15 | 6 |
| Asian alone | 14 | 3 | 3 | 0 | 4 | 1 | 3 | 1 | 94 | 10 | 13 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Some Other Race alone | 126 | 45 | 43 | 4 | 6 | 14 | 3 | 1 | 129 | 125 | 183 |
| Population of two or more races: | 147 | 37 | 69 | 25 | 29 | 33 | 21 | 7 | 125 | 97 | 70 |
| Population of two races: | 139 | 37 | 65 | 24 | 29 | 31 | 18 | 6 | 120 | 88 | 64 |
| White; Black or African American | 10 | 2 | 1 | 2 | 4 | 0 | 0 | 1 | 20 | 15 | 6 |
| White; American Indian and Alaska Native | 62 | 12 | 32 | 9 | 15 | 15 | 12 | 4 | 32 | 22 | 16 |
| White; Asian | 7 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 13 | 8 | 2 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 57 | 19 | 30 | 12 | 8 | 15 | 6 | 1 | 39 | 32 | 34 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 2 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 7 | 0 | 4 | 1 | 0 | 2 | 3 | 0 | 5 | 9 | 3 |
| White; Black or African American; American Indian and Alaska Native | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 6 | 1 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 241 of 732

| Label | MOUNT PLEASANT, Wilkes County, North Carolina | MULBERRY, Wilkes County, North Carolina | BLACK CREEK, Wilson County, North Carolina | CROSSROADS, Wilson County, North Carolina | GARDNERS, Wilson County, North Carolina | OLDFIELDS, Wilson County, North Carolina | SARATOGA, Wilson County, North Carolina | SPRING HILL, Wilson County, North Carolina | STANTONSBURG, Wilson County, North Carolina | TAYLORS, Wilson County, North Carolina | TOISNOT, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,304 | 4,219 | 2,988 | 2,814 | 2,779 | 4,359 | 1,143 | 2,433 | 1,623 | 7,226 | 4,118 |
| Population of one race: | 2,250 | 4,090 | 2,876 | 2,685 | 2,649 | 4,116 | 1,124 | 2,284 | 1,456 | 6,891 | 3,980 |
| White alone | 2,206 | 3,941 | 2,271 | 1,981 | 1,419 | 3,121 | 636 | 1,680 | 800 | 4,156 | 2,360 |
| Black or African American alone | 11 | 40 | 445 | 492 | 908 | 586 | 422 | 447 | 520 | 2,214 | 1,400 |
| American Indian and Alaska Native alone | 1 | 17 | 17 | 32 | 9 | 55 | 7 | 19 | 2 | 43 | 27 |
| Asian alone | 5 | 9 | 6 | 4 | 5 | 20 | 2 | 5 | 2 | 190 | 10 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Some Other Race alone | 27 | 83 | 135 | 176 | 308 | 334 | 57 | 133 | 132 | 288 | 182 |
| Population of two or more races: | 54 | 129 | 112 | 129 | 130 | 243 | 19 | 149 | 167 | 335 | 138 |
| Population of two races: | 51 | 121 | 105 | 112 | 130 | 229 | 19 | 139 | 167 | 311 | 129 |
| White; Black or African American | 2 | 11 | 18 | 13 | 19 | 6 | 3 | 12 | 9 | 41 | 44 |
| White; American Indian and Alaska Native | 36 | 64 | 18 | 16 | 39 | 27 | 8 | 38 | 17 | 41 | 36 |
| White; Asian | 4 | 7 | 5 | 4 | 1 | 13 | 0 | 3 | 0 | 36 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Some Other Race | 9 | 33 | 51 | 57 | 59 | 113 | 6 | 53 | 38 | 150 | 35 |
| Black or African American; American Indian and Alaska Native | 0 | 0 | 4 | 7 | 7 | 6 | 1 | 2 | 2 | 17 | 2 |
| Black or African American; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 1 | 9 | 0 | 2 | 3 | 0 | 2 | 1 | 14 | 12 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 7 | 0 | 60 | 0 | 29 | 99 | 6 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 3 | 6 | 6 | 10 | 0 | 10 | 0 | 9 | 0 | 22 | 4 |
| White; Black or African American; American Indian and Alaska Native | 1 | 1 | 6 | 5 | 0 | 0 | 0 | 6 | 0 | 12 | 3 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 5 | 0 | 7 | 0 | 0 | 0 | 5 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 242 of 732

| Label | WILSON A, Wilson County, North Carolina | WILSON B, Wilson County, North Carolina | WILSON C, Wilson County, North Carolina | WILSON D, Wilson County, North Carolina | WILSON E, Wilson County, North Carolina | WILSON H, Wilson County, North Carolina | WILSON I, Wilson County, North Carolina | WILSON J, Wilson County, North Carolina | WILSON K, Wilson County, North Carolina | WILSON L, Wilson County, North Carolina | WILSON M, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 1,317 | 1,522 | 1,860 | 1,715 | 1,707 | 1,035 | 2,303 | 4,154 | 1,513 | 2,602 | 4,518 |
| Population of one race: | 1,244 | 1,482 | 1,792 | 1,641 | 1,641 | 993 | 2,189 | 4,003 | 1,445 | 2,495 | 4,366 |
| White alone | 354 | 145 | 289 | 1,359 | 502 | 61 | 690 | 2,015 | 1,153 | 1,504 | 2,424 |
| Black or African American alone | 746 | 1,140 | 1,378 | 232 | 983 | 808 | 1,235 | 1,691 | 261 | 848 | 1,724 |
| American Indian and Alaska Native alone | 17 | 3 | 10 | 6 | 4 | 4 | 11 | 23 | 13 | 12 | 9 |
| Asian alone | 4 | 4 | 8 | 8 | 8 | 0 | 24 | 136 | 4 | 66 | 113 |
| Native Hawaiian and Other Pacific Islander alone | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 0 | 1 |
| Some Other Race alone | 121 | 190 | 107 | 36 | 142 | 120 | 227 | 135 | 13 | 65 | 95 |
| Population of two or more races: | 73 | 40 | 68 | 74 | 66 | 42 | 114 | 151 | 68 | 107 | 152 |
| Population of two races: | 66 | 37 | 64 | 67 | 64 | 38 | 106 | 148 | 61 | 101 | 142 |
| White; Black or African American | 20 | 9 | 18 | 16 | 8 | 7 | 29 | 34 | 7 | 19 | 31 |
| White; American Indian and Alaska Native | 3 | 0 | 8 | 19 | 10 | 1 | 12 | 21 | 18 | 20 | 28 |
| White; Asian | 6 | 0 | 1 | 0 | 5 | 0 | 5 | 7 | 11 | 14 | 17 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 20 | 18 | 14 | 28 | 29 | 18 | 36 | 60 | 18 | 35 | 40 |
| Black or African American; American Indian and Alaska Native | 8 | 2 | 15 | 3 | 5 | 5 | 17 | 14 | 6 | 0 | 7 |
| Black or African American; Asian | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| Black or African American; Some Other Race | 3 | 7 | 3 | 0 | 3 | 3 | 3 | 7 | 1 | 10 | 14 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 4 | 0 | 3 | 0 | 2 | 1 | 2 | 5 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 5 | 3 | 3 | 7 | 2 | 3 | 7 | 3 | 7 | 6 | 7 |
| White; Black or African American; American Indian and Alaska Native | 5 | 1 | 3 | 3 | 1 | 1 | 4 | 2 | 5 | 2 | 5 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 243 of 732

| Label | WILSON N, Wilson County, North Carolina | WILSON P, Wilson County, North Carolina | WILSON Q, Wilson County, North Carolina | WILSON R, Wilson County, North Carolina | BOONVILLE, Yadkin County, North Carolina | DEEP CREEK, Yadkin County, North Carolina | EAST BEND, Yadkin County, North Carolina | FORBUSH, Yadkin County, North Carolina | NORTH BUCK SHOALS, Yadkin County, North Carolina | NORTH FALL CREEK, Yadkin County, North Carolina | NORTH KNOBS, Yadkin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 2,697 | 1,671 | 718 | 2,240 | 3,270 | 2,409 | 2,641 | 3,294 | 1,632 | 1,200 | 3,510 |
| Population of one race: | 2,620 | 1,586 | 691 | 2,107 | 3,129 | 2,291 | 2,549 | 3,168 | 1,581 | 1,169 | 3,342 |
| White alone | 224 | 1,130 | 35 | 354 | 2,791 | 1,906 | 2,369 | 2,942 | 1,387 | 1,101 | 2,886 |
| Black or African American alone | 2,199 | 369 | 603 | 1,403 | 139 | 39 | 43 | 73 | 33 | 24 | 242 |
| American Indian and Alaska Native alone | 16 | 3 | 1 | 14 | 16 | 14 | 7 | 15 | 10 | 1 | 16 |
| Asian alone | 2 | 50 | 1 | 2 | 7 | 9 | 11 | 13 | 9 | 7 | 26 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 179 | 34 | 51 | 332 | 176 | 323 | 119 | 125 | 142 | 36 | 172 |
| Population of two or more races: | 77 | 85 | 27 | 133 | 141 | 118 | 92 | 126 | 51 | 31 | 168 |
| Population of two races: | 70 | 84 | 23 | 122 | 131 | 110 | 85 | 120 | 51 | 31 | 161 |
| White; Black or African American | 16 | 9 | 9 | 20 | 8 | 3 | 0 | 6 | 0 | 0 | 16 |
| White; American Indian and Alaska Native | 3 | 15 | 2 | 5 | 54 | 30 | 37 | 49 | 16 | 16 | 71 |
| White; Asian | 0 | 6 | 0 | 2 | 1 | 1 | 3 | 6 | 0 | 2 | 3 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| White; Some Other Race | 24 | 43 | 7 | 76 | 66 | 75 | 43 | 54 | 32 | 12 | 68 |
| Black or African American; American Indian and Alaska Native | 11 | 8 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Some Other Race | 8 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Population of three races: | 7 | 1 | 3 | 10 | 10 | 7 | 7 | 5 | 0 | 0 | 6 |
| White; Black or African American; American Indian and Alaska Native | 5 | 0 | 3 | 5 | 5 | 4 | 4 | 1 | 0 | 0 | 4 |
| White; Black or African American; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 244 of 732

| Label | NORTH LIBERTY, Yadkin County, North Carolina | SOUTH BUCK SHOALS, Yadkin County, North Carolina | SOUTH FALL CREEK, Yadkin County, North Carolina | SOUTH KNOBS, Yadkin County, North Carolina | SOUTH LIBERTY, Yadkin County, North Carolina | BURNSVILLE, Yancey County, North Carolina | CANE RIVER, Yancey County, North Carolina | EGYPT, Yancey County, North Carolina | RAMSEYTOWN, Yancey County, North Carolina | GREEN MOUNTAIN, Yancey County, North Carolina | JACKS CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: | 4,832 | 1,026 | 1,976 | 1,352 | 2,342 | 3,687 | 1,526 | 640 | 385 | 493 | 1,531 |
| Population of one race: | 4,528 | 1,003 | 1,893 | 1,303 | 2,258 | 3,518 | 1,469 | 598 | 373 | 482 | 1,467 |
| White alone | 3,873 | 937 | 1,771 | 1,214 | 2,083 | 3,321 | 1,439 | 578 | 365 | 476 | 1,440 |
| Black or African American alone | 195 | 9 | 32 | 5 | 54 | 61 | 1 | 0 | 2 | 4 | 8 |
| American Indian and Alaska Native alone | 36 | 5 | 2 | 5 | 17 | 16 | 2 | 0 | 0 | 2 | 6 |
| Asian alone | 32 | 0 | 2 | 2 | 8 | 21 | 5 | 3 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Some Other Race alone | 392 | 52 | 86 | 77 | 96 | 97 | 22 | 17 | 6 | 0 | 13 |
| Population of two or more races: | 304 | 23 | 83 | 49 | 84 | 169 | 57 | 42 | 12 | 11 | 64 |
| Population of two races: | 296 | 23 | 83 | 46 | 82 | 155 | 55 | 41 | 11 | 11 | 61 |
| White; Black or African American | 19 | 3 | 2 | 0 | 4 | 4 | 6 | 2 | 4 | 1 | 1 |
| White; American Indian and Alaska Native | 69 | 18 | 34 | 21 | 20 | 71 | 36 | 19 | 7 | 9 | 31 |
| White; Asian | 11 | 0 | 3 | 1 | 2 | 1 | 1 | 4 | 0 | 1 | 4 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 190 | 1 | 43 | 24 | 52 | 78 | 12 | 15 | 0 | 0 | 25 |
| Black or African American; American Indian and Alaska Native | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 4 | 0 | 0 | 3 | 2 | 13 | 2 | 1 | 1 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 |
| White; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 245 of 732

| Label | BRUSH CREEK, Yancey County, North Carolina | CRABTREE, Yancey County, North Carolina | SOUTH TOE, Yancey County, North Carolina | PENSACOLA, Yancey County, North Carolina | PRICES CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|
| Total: | 472 | 2,689 | 1,925 | 532 | 1,225 |
| Population of one race: | 459 | 2,565 | 1,855 | 515 | 1,176 |
| White alone | 455 | 2,469 | 1,819 | 499 | 1,142 |
| Black or African American alone | 2 | 8 | 0 | 2 | 2 |
| American Indian and Alaska Native alone | 0 | 17 | 5 | 6 | 9 |
| Asian alone | 0 | 8 | 2 | 0 | 1 |
| Native Hawaiian and Other Pacific Islander alone | 0 | 1 | 0 | 0 | 0 |
| Some Other Race alone | 2 | 62 | 29 | 8 | 22 |
| Population of two or more races: | 13 | 124 | 70 | 17 | 49 |
| Population of two races: | 11 | 119 | 65 | 14 | 46 |
| White; Black or African American | 0 | 5 | 2 | 1 | 3 |
| White; American Indian and Alaska Native | 5 | 47 | 45 | 5 | 24 |
| White; Asian | 0 | 4 | 5 | 0 | 0 |
| White; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Some Other Race | 5 | 60 | 13 | 8 | 19 |
| Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Some Other Race | 1 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Population of three races: | 2 | 5 | 5 | 3 | 3 |
| White; Black or African American; American Indian and Alaska Native | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; Asian | 0 | 2 | 1 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Some Other Race | 2 | 1 | 2 | 0 | 0 |
| White; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 1 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 2 |
| White; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |

| Label | PATTERSON, Alamance County, North Carolina | COBLE, Alamance County, North Carolina | MORTON, Alamance County, North Carolina | FAUCETTE, Alamance County, North Carolina | ALBRIGHT, Alamance County, North Carolina | PLEASANT GROVE, Alamance County, North Carolina | HAW RIVER, Alamance County, North Carolina | BOONE 5, Alamance County, North Carolina | CENTRAL BOONE, Alamance County, North Carolina | NORTH BOONE, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 247 of 732

| Label | SOUTH BOONE, Alamance County, North Carolina | WEST BOONE, Alamance County, North Carolina | GRAHAM 3, Alamance County, North Carolina | GRAHAM 4, Alamance County, North Carolina | EAST GRAHAM, Alamance County, North Carolina | NORTH GRAHAM, Alamance County, North Carolina | SOUTH GRAHAM, Alamance County, North Carolina | WEST GRAHAM, Alamance County, North Carolina | NORTH NEWLIN, Alamance County, North Carolina | SOUTH NEWLIN, Alamance County, North Carolina | NORTH THOMPSON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 248 of 732

| Label | SOUTH THOMPSON, Alamance County, North Carolina | MELVILLE 3, Alamance County, North Carolina | NORTH MELVILLE, Alamance County, North Carolina | SOUTH MELVILLE, Alamance County, North Carolina | BURLINGTON 4, Alamance County, North Carolina | BURLINGTON 5, Alamance County, North Carolina | BURLINGTON 6, Alamance County, North Carolina | BURLINGTON 7, Alamance County, North Carolina | BURLINGTON 8, Alamance County, North Carolina | BURLINGTON 9, Alamance County, North Carolina | EAST BURLINGTON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 2 | 8 | 1 | 0 | 0 | 1 | 0 | 4 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 249 of 732

| Label | NORTH BURLINGTON, Alamance County, North Carolina | SOUTH BURLINGTON, Alamance County, North Carolina | WEST BURLINGTON, Alamance County, North Carolina | NORTH BOONE 2, Alamance County, North Carolina | BURLINGTON 10, Alamance County, North Carolina | ELLENDALE, Alexander County, North Carolina | MILLERS, Alexander County, North Carolina | WITTENBURG, Alexander County, North Carolina | BETHLEHEM 1, Alexander County, North Carolina | BETHLEHEM 2, Alexander County, North Carolina | GWALTNEY 1 2, Alexander County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of four races: | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 250 of 732

| Label | LITTLE RIVER AND SUGAR LOAF, Alexander County, North Carolina | SHARPES 1 2, Alexander County, North Carolina | TAYLORSVILLE 2 3, Alexander County, North Carolina | TAYLORSVILLE 1 4 5, Alexander County, North Carolina | CHERRY LANE, Alleghany County, North Carolina | GLADE CREEK, Alleghany County, North Carolina | GAP CIVIL, Alleghany County, North Carolina | PRATHERS CREEK, Alleghany County, North Carolina | MORVEN/MCFARLAN, Anson County, North Carolina | WHITE STORE, Anson County, North Carolina | ANSONVILLE, Anson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BURNSVILLE, Anson County, North Carolina | GULLEDGE, Anson County, North Carolina | LILESVILLE, Anson County, North Carolina | PEACHLAND, Anson County, North Carolina | POLKTON, Anson County, North Carolina | Wadesboro, Anson County, North Carolina | CLIFTON, Ashe County, North Carolina | CRESTON, Ashe County, North Carolina | ELK, Ashe County, North Carolina | HELTON, Ashe County, North Carolina | HORSE CREEK, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HURRICANE, Ashe County, North Carolina | JEFFERSON, Ashe County, North Carolina | LAUREL, Ashe County, North Carolina | NEW RIVER, Ashe County, North Carolina | NORTH FORK, Ashe County, North Carolina | OBIDS, Ashe County, North Carolina | OLD FIELDS, Ashe County, North Carolina | PEAK CREEK, Ashe County, North Carolina | PINE SWAMP, Ashe County, North Carolina | PINEY CREEK, Ashe County, North Carolina | POND MOUNTAIN, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 253 of 732

| Label | WEST JEFFERSON, Ashe County, North Carolina | ALTAMONT, Avery County, North Carolina | BANNER ELK, Avery County, North Carolina | BEECH MOUNTAIN, Avery County, North Carolina | CAREYS FLAT, Avery County, North Carolina | CRANBERRY, Avery County, North Carolina | ELK PARK, Avery County, North Carolina | FRANK, Avery County, North Carolina | HEATON, Avery County, North Carolina | HUGHES, Avery County, North Carolina | INGALLS, Avery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LINVILLE, Avery County, North Carolina | MINNEAPOLIS, Avery County, North Carolina | MONTEZUMA, Avery County, North Carolina | NEWLAND 1, Avery County, North Carolina | NEWLAND 2, Avery County, North Carolina | PINEOLA, Avery County, North Carolina | PLUMTREE, Avery County, North Carolina | PYATTE, Avery County, North Carolina | ROARING CREEK, Avery County, North Carolina | HUNTERS BRIDGE, Beaufort County, North Carolina | BLOUNTS CREEK, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | NORTH CREEK, Beaufort County, North Carolina | OLD FORD, Beaufort County, North Carolina | RIVER ROAD, Beaufort County, North Carolina | TRANTERS CREEK, Beaufort County, North Carolina | WOODARDS POND, Beaufort County, North Carolina | AURORA, Beaufort County, North Carolina | BEAVER DAM, Beaufort County, North Carolina | BELHAVEN, Beaufort County, North Carolina | CHOCOWINITY, Beaufort County, North Carolina | EDWARD, Beaufort County, North Carolina | GILEAD, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PANTEGO, Beaufort County, North Carolina | PINETOWN, Beaufort County, North Carolina | P S JONES-WASH W3, Beaufort County, North Carolina | SURRY-BATH, Beaufort County, North Carolina | WASHINGTON WARD 1, Beaufort County, North Carolina | WASHINGTON WARD 2, Beaufort County, North Carolina | WASHINGTON WARD 4, Beaufort County, North Carolina | WASHINGTON PARK, Beaufort County, North Carolina | COLERAIN 1, Bertie County, North Carolina | COLERAIN 2, Bertie County, North Carolina | INDIAN WOODS, Bertie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 257 of 732

| Label | MITCHELLS 1, Bertie County, North Carolina | MITCHELLS 2, Bertie County, North Carolina | MERRY HILL, Bertie County, North Carolina | ROXOBEL, Bertie County, North Carolina | SNAKEBITE, Bertie County, North Carolina | WINDSOR 1, Bertie County, North Carolina | WINDSOR 2, Bertie County, North Carolina | WOODVILLE, Bertie County, North Carolina | WHITES, Bertie County, North Carolina | ABBOTTS, Bladen County, North Carolina | BETHEL, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 258 of 732

| Label | BROWN MARSH, Bladen County, North Carolina | CARVERS CREEK, Bladen County, North Carolina | CENTRAL, Bladen County, North Carolina | COLLY, Bladen County, North Carolina | CYPRESS CREEK, Bladen County, North Carolina | FRENCHES CREEK, Bladen County, North Carolina | HOLLOW, Bladen County, North Carolina | LAKE CREEK, Bladen County, North Carolina | TURNBULL, Bladen County, North Carolina | WHITES CREEK, Bladen County, North Carolina | WHITE OAK, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 259 of 732

| Label | BLADENBORO 1, Bladen County, North Carolina | BLADENBORO 2, Bladen County, North Carolina | ELIZABETHTOWN 1, Bladen County, North Carolina | ELIZABETHTOWN 2, Bladen County, North Carolina | HOOD CREEK, Brunswick County, North Carolina | LELAND, Brunswick County, North Carolina | WOODBURN, Brunswick County, North Carolina | TOWNCREEK, Brunswick County, North Carolina | BOLIVIA, Brunswick County, North Carolina | SOUTHPORT 1, Brunswick County, North Carolina | SOUTHPORT 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | OAK ISLAND 1, Brunswick County, North Carolina | SUPPLY, Brunswick County, North Carolina | SECESSION 1, Brunswick County, North Carolina | SHALLOTTE, Brunswick County, North Carolina | FRYING PAN, Brunswick County, North Carolina | GRISSETTOWN, Brunswick County, North Carolina | SHINGLETREE 1, Brunswick County, North Carolina | LONGWOOD, Brunswick County, North Carolina | WACCAMAW, Brunswick County, North Carolina | SHINGLETREE 2, Brunswick County, North Carolina | SECESSION 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | BOILING SPRING LAKES, Brunswick County, North Carolina | OAK ISLAND 2, Brunswick County, North Carolina | OAK ISLAND 3, Brunswick County, North Carolina | BELVILLE 1, Brunswick County, North Carolina | MOSQUITO 1, Brunswick County, North Carolina | MOSQUITO 2, Brunswick County, North Carolina | 04C1_04B1, Brunswick County, North Carolina | STEPHENS LEE COMMUNITY CENTER, Buncombe County, North Carolina | MONTFORD COMMUNITY CENTER, Buncombe County, North Carolina | ST MARKS LUTHERAN CHURCH, Buncombe County, North Carolina | NORTH ASHEVILLE COMMUNITY CENTER, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 262 of 732

| Label | ST EUGENES CHURCH, Buncombe County, North Carolina | TRINITY PRESBYTERIAN CHURCH, Buncombe County, North Carolina | KENILWORTH PRESBYTERIAN CHURCH, Buncombe County, North Carolina | SHILOH COMMUNITY CENTER, Buncombe County, North Carolina | FAITH TABERNACLE CHRISTIAN CENTER, Buncombe County, North Carolina | MURPHY-OAKLEY COMMUNITY CENTER, Buncombe County, North Carolina | W C REID RECREATION CENTER, Buncombe County, North Carolina | ASHEVILLE SENIOR OPPORTUNITY CENTER, Buncombe County, North Carolina | HALL FLETCHER SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE CHURCH OF GOD, Buncombe County, North Carolina | ASHEVILLE PRE-SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 263 of 732

| Label | ELIADA HOME - PAUL AMOS REC CENTER, Buncombe County, North Carolina | VANCE ELEMENTARY SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE LIBRARY, Buncombe County, North Carolina | BETH ISRAEL SYNAGOGUE, Buncombe County, North Carolina | TC ROBERSON HIGH SCHOOL, Buncombe County, North Carolina | SKYLAND FIRE DEPARTMENT, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0020.1), Buncombe County, North Carolina | HAW CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | IRA B JONES SCHOOL AUDITORIUM, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0023.2), Buncombe County, North Carolina | EVERGREEN CHARTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 264 of 732

| Label | CROSSROADS ASSEMBLY, Buncombe County, North Carolina | CHARLES C BELL SCHOOL, Buncombe County, North Carolina | ASHEVILLE SCHOOL ATHLETIC CENTER, Buncombe County, North Carolina | BEAVERDAM COMMUNITY CENTER, Buncombe County, North Carolina | COVENANT REFORMED PRESBYTERIAN, Buncombe County, North Carolina | NEW HOPE PRESBYTERIAN, Buncombe County, North Carolina | AVERYS CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | AVERYS CREEK COMMUNITY CENTER, Buncombe County, North Carolina | BILTMORE FOREST TOWN HALL, Buncombe County, North Carolina | BLACK MOUNTAIN 1 - OWEN MIDDLE SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN PRIMARY SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BLACK MOUNTAIN ELEMENTARY SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN 3 - LAKE TOMAHAWK, Buncombe County, North Carolina | BLACK MOUNTAIN 4 - CARVER COMMUNITY CENTER, Buncombe County, North Carolina | BLACK MOUNTAIN 5 - MONTREAT CTR WALKUP BLDG, Buncombe County, North Carolina | BROAD RIVER COMMUNITY CENTER, Buncombe County, North Carolina | CANE CREEK MIDDLE SCHOOL, Buncombe County, North Carolina | TRINITY OF FAIRVIEW CHURCH, Buncombe County, North Carolina | FAIRVIEW VOLUNTEER FIRE DEPT, Buncombe County, North Carolina | FAIRVIEW COMMUNITY CENTER, Buncombe County, North Carolina | FLAT CREEK - NORTH BUNCOMBE ELEMENTARY, Buncombe County, North Carolina | FRENCH BROAD FIRE DEPT, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 266 of 732

| Label | HAZEL 1 - EMMA ELEMENTARY SCHOOL, Buncombe County, North Carolina | HAZEL 2 - JOHNSTON SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 1 - OAK FOREST PRESBYTERIAN, Buncombe County, North Carolina | ENKA MIDDLE SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 3 - ARBORETUM MAIN BLDG ROOM 1, Buncombe County, North Carolina | UPPER HOMINY 1 - PISGAH ELEMENTARY, Buncombe County, North Carolina | HOMINY VALLEY ELEMENTARY, Buncombe County, North Carolina | UPPER HOMINY 3 - POLE CREEK BAPTIST, Buncombe County, North Carolina | IVY 1 - BARNARDSVILLE SCHOOL, Buncombe County, North Carolina | NORTH WINDY RIDGE SCHOOL, Buncombe County, North Carolina | LEICESTER 1 - LEICESTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 267 of 732

| Label | LEICESTER 2 - COMMUNITY CENTER, Buncombe County, North Carolina | LUTHERAN CHURCH OF THE NATIVITY, Buncombe County, North Carolina | LIMESTONE 2 - GLEN ARDEN SCHOOL, Buncombe County, North Carolina | LIMESTONE 3 - ARDEN FIRST BAPTIST, Buncombe County, North Carolina | LIMESTONE 4 - SKYLAND FIRE BISHOP SUBSTATION, Buncombe County, North Carolina | NORTH BUNCOMBE - MIDDLE SCHOOL, Buncombe County, North Carolina | REEMS CREEK FIRE DEPARTMENT, Buncombe County, North Carolina | REYNOLDS FIRE DEPARTMENT, Buncombe County, North Carolina | COVENANT COMMUNITY CHURCH, Buncombe County, North Carolina | RICEVILLE 1 - RICEVILLE COMMUNITY CENTER, Buncombe County, North Carolina | RICEVILLE 2 - GRASSY BRANCH BAPTIST, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SANDY MUSH COMMUNITY CENTER, Buncombe County, North Carolina | FIRST BAPTIST OF SWANNANOA, Buncombe County, North Carolina | SWANNANOA 2 - WILLIAMS ELEMENTARY, Buncombe County, North Carolina | SWANNANOA 3 - WWC - KITTRIDGE THEATRE, Buncombe County, North Carolina | WEAVERVILLE TOWN HALL, Buncombe County, North Carolina | WEST BUNCOMBE 1 - WEST BUNCOMBE SCHOOL, Buncombe County, North Carolina | WEST BUNCOMBE 2 - FIRE TRAIN CENTER, Buncombe County, North Carolina | WOODFIN COMMUNITY CENTER, Buncombe County, North Carolina | WOODLAND HILLS - BAPTIST CHURCH, Buncombe County, North Carolina | DREXEL 01, Burke County, North Carolina | DREXEL 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 269 of 732

| Label | ICARD 01, Burke County, North Carolina | ICARD 02, Burke County, North Carolina | ICARD 03, Burke County, North Carolina | ICARD 04, Burke County, North Carolina | ICARD 05, Burke County, North Carolina | JONAS RIDGE, Burke County, North Carolina | LINVILLE 01, Burke County, North Carolina | LINVILLE 02, Burke County, North Carolina | LOVELADY 01, Burke County, North Carolina | LOVELADY 02, Burke County, North Carolina | LOVELADY 04, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 270 of 732

| Label | MORGANTON 01, Burke County, North Carolina | MORGANTON 04, Burke County, North Carolina | MORGANTON 05, Burke County, North Carolina | MORGANTON 06, Burke County, North Carolina | MORGANTON 08, Burke County, North Carolina | MORGANTON 09, Burke County, North Carolina | MORGANTON 10, Burke County, North Carolina | QUAKER MEADOWS 02, Burke County, North Carolina | SILVER CREEK 01, Burke County, North Carolina | SILVER CREEK 02, Burke County, North Carolina | SILVER CREEK 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | UPPER CREEK, Burke County, North Carolina | UPPER FORK, Burke County, North Carolina | BURKEMONT, Burke County, North Carolina | CHESTERFIELD, Burke County, North Carolina | SALEM, Burke County, North Carolina | LOWER FORK-A, Burke County, North Carolina | LOWER FORK-B, Burke County, North Carolina | QUAKER MEADOWS 1-A, Burke County, North Carolina | QUAKER MEADOWS 1-B, Burke County, North Carolina | 01-02, Cabarrus County, North Carolina | 01-04, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 272 of 732

| Label | 01-07, Cabarrus County, North Carolina | 01-08, Cabarrus County, North Carolina | 01-10, Cabarrus County, North Carolina | 01-11, Cabarrus County, North Carolina | 02-01, Cabarrus County, North Carolina | 02-02, Cabarrus County, North Carolina | 02-03, Cabarrus County, North Carolina | 02-05, Cabarrus County, North Carolina | 02-06, Cabarrus County, North Carolina | 02-07, Cabarrus County, North Carolina | 02-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 3 | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 3 | 4 | 2 | 0 | 1 | 0 | 1 | 6 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 5 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 273 of 732

| Label | 02-09, Cabarrus County, North Carolina | 03-00, Cabarrus County, North Carolina | 04-01, Cabarrus County, North Carolina | 04-03, Cabarrus County, North Carolina | 04-08, Cabarrus County, North Carolina | 04-09, Cabarrus County, North Carolina | 04-11, Cabarrus County, North Carolina | 04-12, Cabarrus County, North Carolina | 04-13, Cabarrus County, North Carolina | 05-00, Cabarrus County, North Carolina | 06-00, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 3 | 1 | 1 | 0 | 4 | 1 | 2 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 274 of 732

Table: DECENNIALPL2020.P3

| Label | 07-00, Cabarrus County, North Carolina | 08-00, Cabarrus County, North Carolina | 09-00, Cabarrus County, North Carolina | 10-00, Cabarrus County, North Carolina | 11-01, Cabarrus County, North Carolina | 11-02, Cabarrus County, North Carolina | 12-03, Cabarrus County, North Carolina | 12-04, Cabarrus County, North Carolina | 12-05, Cabarrus County, North Carolina | 12-06, Cabarrus County, North Carolina | 12-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of four races: | 0 | 1 | 0 | 3 | 1 | 0 | 4 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 275 of 732

| Label | 12-09, Cabarrus County, North Carolina | 12-10, Cabarrus County, North Carolina | 12-11, Cabarrus County, North Carolina | 12-12, Cabarrus County, North Carolina | 12-13, Cabarrus County, North Carolina | GAMEWELL #1, Caldwell County, North Carolina | GAMEWELL #2, Caldwell County, North Carolina | GLOBE/JOHNS RIVER/MULBERRY/WILSON CREEK, Caldwell County, North Carolina | KINGS CREEK, Caldwell County, North Carolina | LITTLE RIVER, Caldwell County, North Carolina | LOVELADY-RHODHISS, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 276 of 732

Table: DECENNIALPL2020.P3

| Label | LOWER CREEK #1, Caldwell County, North Carolina | LOWER CREEK #2, Caldwell County, North Carolina | LOWER CREEK #3, Caldwell County, North Carolina | NORTH CATAWBA, Caldwell County, North Carolina | NORTH CATAWBA #2, Caldwell County, North Carolina | SAWMILLS #1, Caldwell County, North Carolina | SAWMILLS #2, Caldwell County, North Carolina | LENOIR #29, Caldwell County, North Carolina | LENOIR #30, Caldwell County, North Carolina | LOWER CREEK #31, Caldwell County, North Carolina | PATTERSON, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 5 | 1 | 2 | 1 | 0 | 8 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 277 of 732

| Label | HUDSON #33, Caldwell County, North Carolina | LOVELADY-TWO, Caldwell County, North Carolina | LOVELADY-ONE, Caldwell County, North Carolina | COURTHOUSE, Camden County, North Carolina | SHILOH, Camden County, North Carolina | SOUTH MILLS, Camden County, North Carolina | ATLANTIC BEACH, Carteret County, North Carolina | ATLANTIC/ SEA LEVEL, Carteret County, North Carolina | BROAD CREEK, Carteret County, North Carolina | BEAUFORT 1, Carteret County, North Carolina | BEAUFORT 2, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 278 of 732

| Label | BOGUE, Carteret County, North Carolina | CAPE CARTERET/CEDAR POINT, Carteret County, North Carolina | CEDAR ISLAND, Carteret County, North Carolina | DAVIS/STACY/WILLISTON, Carteret County, North Carolina | EMERALD ISLE, Carteret County, North Carolina | HARKERS ISLAND, Carteret County, North Carolina | INDIAN BEACH/SALTER PATH, Carteret County, North Carolina | MARSHALLBERG/SMYRNA, Carteret County, North Carolina | MILL CREEK, Carteret County, North Carolina | MERRIMON, Carteret County, North Carolina | MOREHEAD 1, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 279 of 732

| Label | MOREHEAD 2, Carteret County, North Carolina | MOREHEAD 3, Carteret County, North Carolina | MOREHEAD 4, Carteret County, North Carolina | NEWPORT 1, Carteret County, North Carolina | NEWPORT 2, Carteret County, North Carolina | NORTH RIVER, Carteret County, North Carolina | PELETIER, Carteret County, North Carolina | PINE KNOLL SHORES, Carteret County, North Carolina | STELLA, Carteret County, North Carolina | WIREGRASS/HARLOWE, Carteret County, North Carolina | WILDWOOD, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | OTWAY/STRAITS/BETTIE/Gloucester, Carteret County, North Carolina | PROSPECT HILL, Caswell County, North Carolina | ANDERSON, Caswell County, North Carolina | LEASBURG, Caswell County, North Carolina | LOCUST HILL, Caswell County, North Carolina | MILTON, Caswell County, North Carolina | PELHAM, Caswell County, North Carolina | STONEY CREEK, Caswell County, North Carolina | YANCEYVILLE 2, Caswell County, North Carolina | PROVIDENCE, Caswell County, North Carolina | BALLS CREEK, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BANOAK, Catawba County, North Carolina | BLACKBURN, Catawba County, North Carolina | BROOKFORD, Catawba County, North Carolina | CATAWBA, Catawba County, North Carolina | CLAREMONT, Catawba County, North Carolina | CONOVER WEST, Catawba County, North Carolina | CONOVER EAST, Catawba County, North Carolina | EAST MAIDEN, Catawba County, North Carolina | EAST NEWTON, Catawba County, North Carolina | COLLEGE PARK, Catawba County, North Carolina | KENWORTH, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 282 of 732

| Label | GREENMONT, Catawba County, North Carolina | OAKWOOD, Catawba County, North Carolina | RIDGEVIEW, Catawba County, North Carolina | HIGHLAND, Catawba County, North Carolina | LONGVIEW NORTH, Catawba County, North Carolina | LONGVIEW SOUTH, Catawba County, North Carolina | MAIDEN, Catawba County, North Carolina | MONOGRAM, Catawba County, North Carolina | MOUNT OLIVE, Catawba County, North Carolina | MOUNTAIN VIEW 1, Catawba County, North Carolina | MOUNTAIN VIEW 2, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 283 of 732

| Label | NORTH NEWTON, Catawba County, North Carolina | OAKLAND HEIGHTS, Catawba County, North Carolina | OXFORD, Catawba County, North Carolina | ST STEPHENS 1, Catawba County, North Carolina | ST STEPHENS 2, Catawba County, North Carolina | SANDY RIDGE, Catawba County, North Carolina | SHERRILLS FORD, Catawba County, North Carolina | SOUTH NEWTON, Catawba County, North Carolina | SPRINGS, Catawba County, North Carolina | STARTOWN, Catawba County, North Carolina | SWEETWATER, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

| Label | VIEWMONT 1, Catawba County, North Carolina | VIEWMONT 2, Catawba County, North Carolina | FALLING CREEK, Catawba County, North Carolina | NORTHWEST, Catawba County, North Carolina | WEST NEWTON, Catawba County, North Carolina | LAKE NORMAN, Catawba County, North Carolina | ALBRIGHT, Chatham County, North Carolina | BENNETT, Chatham County, North Carolina | BONLEE, Chatham County, North Carolina | BYNUM, Chatham County, North Carolina | GOLDSTON, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 285 of 732

| Label | THREE RIVERS, Chatham County, North Carolina | HADLEY, Chatham County, North Carolina | HARPERS CROSSROADS, Chatham County, North Carolina | HICKORY MOUNTAIN, Chatham County, North Carolina | NEW HOPE, Chatham County, North Carolina | OAKLAND, Chatham County, North Carolina | EAST WILLIAMS, Chatham County, North Carolina | WEST WILLIAMS, Chatham County, North Carolina | WEST SILER CITY, Chatham County, North Carolina | EAST SILER CITY, Chatham County, North Carolina | MANNS CHAPEL, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 286 of 732

| Label | NORTH WILLIAMS, Chatham County, North Carolina | PITTSBORO, Chatham County, North Carolina | ANDREWS NORTH WARD, Cherokee County, North Carolina | ANDREWS SOUTH WARD, Cherokee County, North Carolina | BELLVIEW, Cherokee County, North Carolina | BRASSTOWN, Cherokee County, North Carolina | CULBERSON, Cherokee County, North Carolina | GRAPE CREEK, Cherokee County, North Carolina | HANGING DOG, Cherokee County, North Carolina | HIWASSEE DAM, Cherokee County, North Carolina | HOT HOUSE, Cherokee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 287 of 732

Table: DECENNIALPL2020.P3

Table: DECENNIALPL2020.P3

| Label | MARBLE, Cherokee County, North Carolina | MURPHY NORTH, Cherokee County, North Carolina | MURPHY SOUTH, Cherokee County, North Carolina | PEACHTREE, Cherokee County, North Carolina | RANGER, Cherokee County, North Carolina | TOPTON, Cherokee County, North Carolina | UNAKA, Cherokee County, North Carolina | EAST EDENTON, Chowan County, North Carolina | WEST EDENTON, Chowan County, North Carolina | ROCKY HOCK, Chowan County, North Carolina | CENTER HILL, Chowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| Label | WARDVILLE, Chowan County, North Carolina | YEOPIM, Chowan County, North Carolina | BRASSTOWN, Clay County, North Carolina | HAYESVILLE ONE, Clay County, North Carolina | HAYESVILLE TWO, Clay County, North Carolina | HAYESVILLE CENTRAL, Clay County, North Carolina | HIAWASSEE, Clay County, North Carolina | SHOOTING CREEK, Clay County, North Carolina | SWEETWATER, Clay County, North Carolina | TUSQUITTEE, Clay County, North Carolina | WARNE, Clay County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 289 of 732

| Label | BROAD RIVER, Cleveland County, North Carolina | S S, Cleveland County, North Carolina | Shelby Central, Cleveland County, North Carolina | Shelby South, Cleveland County, North Carolina | KM N, Cleveland County, North Carolina | KM S, Cleveland County, North Carolina | LATT, Cleveland County, North Carolina | Shelby 4, Cleveland County, North Carolina | WACO, Cleveland County, North Carolina | CASAR, Cleveland County, North Carolina | MULLS, Cleveland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| Label | RIPPY, Cleveland County, North Carolina | BETHWR, Cleveland County, North Carolina | FALSTN, Cleveland County, North Carolina | GROVER, Cleveland County, North Carolina | KINGST, Cleveland County, North Carolina | LAWNDL, Cleveland County, North Carolina | MRB-YO, Cleveland County, North Carolina | OAKGRV, Cleveland County, North Carolina | POLKVL, Cleveland County, North Carolina | SHANGI, Cleveland County, North Carolina | BUG HILL 1, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 291 of 732

| Label | BUG HILL 2, Columbus County, North Carolina | BUG HILL 3, Columbus County, North Carolina | CERRO GORDO, Columbus County, North Carolina | CHADBOURN, Columbus County, North Carolina | CHERRY GROVE, Columbus County, North Carolina | FAIR BLUFF, Columbus County, North Carolina | EAST LEES, Columbus County, North Carolina | NORTH LEES, Columbus County, North Carolina | SOUTH LEES, Columbus County, North Carolina | WEST LEES, Columbus County, North Carolina | RANSOM, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 292 of 732

| Label | TATUM, Columbus County, North Carolina | WELCHES CREEK, Columbus County, North Carolina | WESTERN PRONG, Columbus County, North Carolina | WHITEVILLE 1, Columbus County, North Carolina | NORTH WHITEVILLE, Columbus County, North Carolina | WEST WHITEVILLE, Columbus County, North Carolina | WILLIAMS 1, Columbus County, North Carolina | BOGUE, Columbus County, North Carolina | BOLTON, Columbus County, North Carolina | WACCAMAW, Columbus County, North Carolina | WHITEVILLE 2, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 293 of 732

| Label | SOUTH WHITEVILLE, Columbus County, North Carolina | WILLIAMS 2, Columbus County, North Carolina | SOUTH WILLIAMS, Columbus County, North Carolina | HAVELOCK, Craven County, North Carolina | TRENT WOODS, Craven County, North Carolina | RIVER BEND, Craven County, North Carolina | JASPER, Craven County, North Carolina | BRIDGETON, Craven County, North Carolina | GRANTHAM 1A, Craven County, North Carolina | CROATAN, Craven County, North Carolina | HARLOWE, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 294 of 732

| Label | FAIRFIELD HARBOUR, Craven County, North Carolina | BRICES CREEK, Craven County, North Carolina | GRANTHAM 2B, Craven County, North Carolina | GEORGE STREET, Craven County, North Carolina | FORT TOTTEN, Craven County, North Carolina | H.J. MACDONALD, Craven County, North Carolina | WEST NEW BERN, Craven County, North Carolina | COVE-FORT BARNWELL, Craven County, North Carolina | Clarks-Rhems, Craven County, North Carolina | DOVER-FORT BARNWELL, Craven County, North Carolina | Glenburnie-Grover C, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 295 of 732

| Label | Truitt-Ernul, Craven County, North Carolina | Van-Ep, Craven County, North Carolina | CROSS CREEK 02-G1, Cumberland County, North Carolina | JUDSON-VANDER-G1, Cumberland County, North Carolina | CROSS CREEK 09-G2, Cumberland County, North Carolina | CROSS CREEK 22-G2, Cumberland County, North Carolina | LONGHILL-G2, Cumberland County, North Carolina | CROSS CREEK 11-G3, Cumberland County, North Carolina | PEARCES MILL 3-G3, Cumberland County, North Carolina | CROSS CREEK 30-G4, Cumberland County, North Carolina | CROSS CREEK 20-G4, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 2 | 2 | 5 | 1 | 5 | 3 | 2 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 2 | 0 | 2 | 1 | 4 | 2 | 2 | 0 | 4 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 296 of 732

| Label | PEARCES MILL 4-G4, Cumberland County, North Carolina | BRENTWOOD-G5, Cumberland County, North Carolina | STEDMAN-G6, Cumberland County, North Carolina | BEAVER DAM-G6, Cumberland County, North Carolina | CEDAR CREEK-G6, Cumberland County, North Carolina | BLACK RIVER-G7, Cumberland County, North Carolina | WADE-G7, Cumberland County, North Carolina | CUMBERLAND 4-G8, Cumberland County, North Carolina | CUMBERLAND 1A-G8, Cumberland County, North Carolina | CUMBERLAND 3-G8, Cumberland County, North Carolina | HOPE MILLS 1A-G8, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 6 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 297 of 732

Table: DECENNIALPL2020.P3

| Label | HOPE MILLS 3-G9, Cumberland County, North Carolina | ARRAN HILLS, Cumberland County, North Carolina | ALDERMAN, Cumberland County, North Carolina | CROSS CREEK 01, Cumberland County, North Carolina | CROSS CREEK 03, Cumberland County, North Carolina | CROSS CREEK 04, Cumberland County, North Carolina | CROSS CREEK 05, Cumberland County, North Carolina | CROSS CREEK 06, Cumberland County, North Carolina | CROSS CREEK 07, Cumberland County, North Carolina | CROSS CREEK 08, Cumberland County, North Carolina | CROSS CREEK 10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 7 | 0 | 5 | 5 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 7 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 298 of 732

| Label | CROSS CREEK 12, Cumberland County, North Carolina | CROSS CREEK 13, Cumberland County, North Carolina | CROSS CREEK 14, Cumberland County, North Carolina | CROSS CREEK 15, Cumberland County, North Carolina | CROSS CREEK 16, Cumberland County, North Carolina | CROSS CREEK 17, Cumberland County, North Carolina | CROSS CREEK 18, Cumberland County, North Carolina | CROSS CREEK 19, Cumberland County, North Carolina | CROSS CREEK 21, Cumberland County, North Carolina | CROSS CREEK 24, Cumberland County, North Carolina | CROSS CREEK 25, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 1 | 1 | 7 | 1 | 0 | 3 | 6 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 5 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 299 of 732

| Label | CROSS CREEK 26, Cumberland County, North Carolina | CROSS CREEK 27, Cumberland County, North Carolina | CROSS CREEK 29, Cumberland County, North Carolina | CROSS CREEK 31, Cumberland County, North Carolina | CROSS CREEK 32, Cumberland County, North Carolina | CROSS CREEK 33, Cumberland County, North Carolina | CROSS CREEK 34, Cumberland County, North Carolina | CUMBERLAND 2, Cumberland County, North Carolina | STONEY POINT 2-G10, Cumberland County, North Carolina | HOPE MILLS 4-G10, Cumberland County, North Carolina | STONEY POINT 1-G10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 2 | 0 | 2 | 1 | 6 | 3 | 1 | 2 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 2 | 0 | 2 | 0 | 6 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 300 of 732

| Label | MANCHESTER-G11, Cumberland County, North Carolina | LINDEN, Cumberland County, North Carolina | LAKE RIM, Cumberland County, North Carolina | MONTIBELLO, Cumberland County, North Carolina | MORGANTON RD 2, Cumberland County, North Carolina | SHERWOOD, Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-1), Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-2), Cumberland County, North Carolina | WESTAREA-G2E-1, Cumberland County, North Carolina | WESTAREA-G2E-2, Cumberland County, North Carolina | PEARCES MILL 2-G3A-1, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Population of four races: | 21 | 0 | 8 | 1 | 5 | 1 | 2 | 5 | 3 | 6 | 8 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 18 | 0 | 7 | 1 | 2 | 0 | 2 | 3 | 2 | 4 | 7 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PEARCES MILL 2-G3A-2, Cumberland County, North Carolina | AUMAN-G5A-1, Cumberland County, North Carolina | AUMAN-G5A-2, Cumberland County, North Carolina | CROSS CREEK 28-G5B-1, Cumberland County, North Carolina | CROSS CREEK 28-G5B-2, Cumberland County, North Carolina | HOPE MILLS 2-G9B-1, Cumberland County, North Carolina | HOPE MILLS 2-G9B-2, Cumberland County, North Carolina | CLIFFDALE_WEST-1-CL57, Cumberland County, North Carolina | CLIFFDALE_WEST-2-CL57, Cumberland County, North Carolina | EASTOVER 1, Cumberland County, North Carolina | EASTOVER 2, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 3 | 1 | 5 | 1 | 3 | 5 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 4 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 302 of 732

| Label | Spring Lake 3, Cumberland County, North Carolina | CAROVA BEACH, Currituck County, North Carolina | COURTHOUSE, Currituck County, North Carolina | CHURCHS ISLAND, Currituck County, North Carolina | COINJOCK, Currituck County, North Carolina | GIBBS WOODS, Currituck County, North Carolina | INDIAN RIDGE, Currituck County, North Carolina | KNOTTS ISLAND, Currituck County, North Carolina | MOYOCK, Currituck County, North Carolina | POPLAR BRANCH, Currituck County, North Carolina | POWELLS POINT, Currituck County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | WHALEHEAD, Currituck County, North Carolina | EAST LAKE, Dare County, North Carolina | MANNS HARBOR, Dare County, North Carolina | BUXTON, Dare County, North Carolina | COLINGTON, Dare County, North Carolina | HATTERAS, Dare County, North Carolina | KILL DEVIL HILLS, Dare County, North Carolina | WANCHESE, Dare County, North Carolina | AVON, Dare County, North Carolina | CHICAMACOMICO, Dare County, North Carolina | DUCK, Dare County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 304 of 732

Table: DECENNIALPL2020.P3

| Label | FRISCO, Dare County, North Carolina | KITTY HAWK, Dare County, North Carolina | MANTEO, Dare County, North Carolina | NAGS HEAD, Dare County, North Carolina | SOUTHERN SHORES, Dare County, North Carolina | STUMPY POINT, Dare County, North Carolina | ARCADIA 04, Davidson County, North Carolina | BOONE 06, Davidson County, North Carolina | CENTRAL 08, Davidson County, North Carolina | COTTON GROVE 10, Davidson County, North Carolina | DENTON 12, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of four races: | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 305 of 732

| Label | EMMONS 14, Davidson County, North Carolina | GUMTREE 16, Davidson County, North Carolina | HEALING SPRINGS 18, Davidson County, North Carolina | HOLLY GROVE 20, Davidson County, North Carolina | LEXINGTON 1 22, Davidson County, North Carolina | LEXINGTON 2 24, Davidson County, North Carolina | LEXINGTON 3 26, Davidson County, North Carolina | LEXINGTON 4 28, Davidson County, North Carolina | DUNBAR 30, Davidson County, North Carolina | ROBBINS 32, Davidson County, North Carolina | WESLEY HEIGHTS 34, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 306 of 732

| Label | GRIMES 36, Davidson County, North Carolina | EASTSIDE 38, Davidson County, North Carolina | MUNICIPAL 40, Davidson County, North Carolina | LIBERTY 42, Davidson County, North Carolina | MIDWAY 44, Davidson County, North Carolina | NORTH DAVIDSON 46, Davidson County, North Carolina | REEDS/YADKIN COLLEGE 48, Davidson County, North Carolina | REEDY CREEK 50, Davidson County, North Carolina | SILVER HILL 52, Davidson County, North Carolina | SILVER VALLEY 54, Davidson County, North Carolina | SOUTH DAVIDSON 56, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Population of four races: | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 307 of 732

| Label | SOUTHMONT 58, Davidson County, North Carolina | THOMASVILLE 1 60, Davidson County, North Carolina | THOMASVILLE 2 62, Davidson County, North Carolina | THOMASVILLE 3 64, Davidson County, North Carolina | THOMASVILLE 4 66, Davidson County, North Carolina | THOMASVILLE 5 68, Davidson County, North Carolina | THOMASVILLE 7 70, Davidson County, North Carolina | THOMASVILLE 8 72, Davidson County, North Carolina | THOMASVILLE 9 74, Davidson County, North Carolina | THOMASVILLE 10 76, Davidson County, North Carolina | TYRO 78, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 308 of 732

| Label | WELCOME 82, Davidson County, North Carolina | WEST ARCADIA 84, Davidson County, North Carolina | ABBOTTS CREEK 2 88, Davidson County, North Carolina | WALLBURG 80A, Davidson County, North Carolina | ABBOTTS CREEK 1 86A, Davidson County, North Carolina | NORTH CALAHALN, Davie County, North Carolina | SOUTH CALAHALN, Davie County, North Carolina | CLARKSVILLE, Davie County, North Carolina | COOLEEMEE, Davie County, North Carolina | FARMINGTON, Davie County, North Carolina | FULTON, Davie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 309 of 732

Table: DECENNIALPL2020.P3

| Label | JERUSALEM, Davie County, North Carolina | NORTH MOCKS-CITY, Davie County, North Carolina | SOUTH MOCKSVILLE, Davie County, North Carolina | EAST SHADY GROVE, Davie County, North Carolina | WEST SHADY GROVE, Davie County, North Carolina | SMITH GROVE, Davie County, North Carolina | HILLSDALE, Davie County, North Carolina | NORTH MOCKS-COUNTY, Davie County, North Carolina | ALBERTSON, Duplin County, North Carolina | BEULAVILLE, Duplin County, North Carolina | CALYPSO, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 310 of 732

| Label | CEDAR FORK, Duplin County, North Carolina | CHARITY, Duplin County, North Carolina | CHINQUAPIN, Duplin County, North Carolina | CYPRESS CREEK, Duplin County, North Carolina | FAISON, Duplin County, North Carolina | GLISSON, Duplin County, North Carolina | HALLSVILLE, Duplin County, North Carolina | KENANSVILLE, Duplin County, North Carolina | LOCKLIN, Duplin County, North Carolina | MAGNOLIA, Duplin County, North Carolina | ROCKFISH, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 311 of 732

| Label | ROSE HILL, Duplin County, North Carolina | SMITH/CABIN, Duplin County, North Carolina | WALLACE, Duplin County, North Carolina | WARSAW, Duplin County, North Carolina | WOLFSCRAPE, Duplin County, North Carolina | BROGDEN MIDDLE SCHOOL, Durham County, North Carolina | GEORGE WATTS ELEMENTARY, Durham County, North Carolina | E K POWE ELEMENTARY, Durham County, North Carolina | SCHOOL OF SCIENCE AND MATH, Durham County, North Carolina | PATTERSON REC CENTER, Durham County, North Carolina | LAKEWOOD SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 1 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 312 of 732

Table: DECENNIALPL2020.P3

| Label | SCHOOL OF THE ARTS, Durham County, North Carolina | MOREHEAD MONTESSORI, Durham County, North Carolina | FOREST HILLS CLUB HOUSE, Durham County, North Carolina | C C SPAULDING SCHOOL, Durham County, North Carolina | MONUMENT OF FAITH CHURCH, Durham County, North Carolina | BURTON ELEMENTARY, Durham County, North Carolina | Y E SMITH SCHOOL, Durham County, North Carolina | MT CALVARY CHURCH, Durham County, North Carolina | HOLY INFANT CATHOLIC, Durham County, North Carolina | COUNTY MAIN LIBRARY, Durham County, North Carolina | FIRST UNITED ANTIOCH, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of four races: | 2 | 1 | 2 | 3 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 313 of 732

Table: DECENNIALPL2020.P3

| Label | AMERICAN LEGION POST 7, Durham County, North Carolina | COUNTY AGRICULTURAL BUILDING, Durham County, North Carolina | CLUB BOULEVARD SCHOOL, Durham County, North Carolina | VFW POST 2740, Durham County, North Carolina | THE RIVER CHURCH, Durham County, North Carolina | DPS STAFF DEVELOPMENT CENTER, Durham County, North Carolina | NORTHERN HIGH SCHOOL, Durham County, North Carolina | BAHAMA VFD - ROUGEMONT STATION, Durham County, North Carolina | CREEKSIDE ELEMENTARY, Durham County, North Carolina | BAHAMA RURITAN CLUB, Durham County, North Carolina | GLENN ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 3 | 0 | 8 | 8 | 4 | 3 | 0 | 4 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 7 | 6 | 1 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 4 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 314 of 732

| Label | BETHESDA RURITAN CLUB, Durham County, North Carolina | NEAL MIDDLE SCHOOL, Durham County, North Carolina | LOWES GROVE BAPTIST, Durham County, North Carolina | YATES BAPTIST CHURCH, Durham County, North Carolina | COLE MILL CHURCH, Durham County, North Carolina | HOPE VALLEY BAPTIST, Durham County, North Carolina | ST. STEPHENS EPISCOPAL, Durham County, North Carolina | ROGERS-HERR MIDDLE SCHOOL, Durham County, North Carolina | WHITE ROCK BAPTIST CHURCH, Durham County, North Carolina | SHEPHARD MAGNET SCHOOL, Durham County, North Carolina | FOREST VIEW ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 5 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 2 | 8 | 0 | 5 | 7 | 0 | 3 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 7 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 315 of 732

| Label | NORTH REGIONAL LIBRARY, Durham County, North Carolina | TEMPLE BAPTIST CHURCH, Durham County, North Carolina | EDISON JOHNSON CENTER, Durham County, North Carolina | HOLMES RECREATION CENTER, Durham County, North Carolina | CHRIST THE KING MORAVIAN, Durham County, North Carolina | MCMANNEN UNITED METHODIST, Durham County, North Carolina | SOUTHWEST ELEMENTARY, Durham County, North Carolina | EVANGEL ASSEMBLY OF GOD, Durham County, North Carolina | WATERFORD VILLAGE APTS, Durham County, North Carolina | OAK GROVE ELEMENTARY, Durham County, North Carolina | SOUTHERN HIGH SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 10 | 5 | 9 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 6 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 9 | 4 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 316 of 732

| Label | PEARSONTOWN ELEMENTARY, Durham County, North Carolina | IVY COMMUNITY CENTER, Durham County, North Carolina | 0035.3, Durham County, North Carolina | TRIANGLE PRESBYTERIAN, Durham County, North Carolina | TRIANGLE CHURCH, Durham County, North Carolina | 055-11, Durham County, North Carolina | 055-49, Durham County, North Carolina | TARBORO 1, Edgecombe County, North Carolina | TARBORO 2, Edgecombe County, North Carolina | TARBORO 3, Edgecombe County, North Carolina | TARBORO 4, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 2 | 3 | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Label | CONETOE, Edgecombe County, North Carolina | SPEED, Edgecombe County, North Carolina | LAWRENCE, Edgecombe County, North Carolina | LEGGETT, Edgecombe County, North Carolina | WHITAKERS, Edgecombe County, North Carolina | BATTLEBORO, Edgecombe County, North Carolina | OLD SPARTA, Edgecombe County, North Carolina | MACCLESFIELD, Edgecombe County, North Carolina | PINETOPS, Edgecombe County, North Carolina | LEWIS, Edgecombe County, North Carolina | ROCKY MOUNT 1, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 318 of 732

| Label | ROCKY MOUNT 2, Edgecombe County, North Carolina | WEST EDGECOMBE, Edgecombe County, North Carolina | ROCKY MOUNT 4, Edgecombe County, North Carolina | ROCKY MOUNT 5, Edgecombe County, North Carolina | TEMPERANCE HALL, Edgecombe County, North Carolina | SHARPSBURG, Edgecombe County, North Carolina | GLENN HIGH SCHOOL, Forsyth County, North Carolina | UNION CROSS ELEMENTARY SCHOOL, Forsyth County, North Carolina | SEDGE GARDEN ELEMENTARY, Forsyth County, North Carolina | BEESONS CROSSROADS FIRE, Forsyth County, North Carolina | SOUTHEAST MIDDLE SCHOOL, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BELEWS CREEK FIRE, Forsyth County, North Carolina | RURAL HALL ELEMENTARY, Forsyth County, North Carolina | NORTHWEST MIDDLE SCHOOL, Forsyth County, North Carolina | ST ANDREWS PRESBYTERIAN, Forsyth County, North Carolina | KINGSWOOD UNITED METHODIST CHURCH, Forsyth County, North Carolina | FELLOWSHIP BAPTIST, Forsyth County, North Carolina | FRIEDLAND MORAVIAN, Forsyth County, North Carolina | CLEMMONS ELEMENTARY, Forsyth County, North Carolina | CLEMMONS PRESBYTERIAN, Forsyth County, North Carolina | VFW POST 9010, Forsyth County, North Carolina | CLEMMONS CIVIC CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 1 | 0 | 1 | 9 | 1 | 1 | 2 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 1 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HOLY FAMILY CATHOLIC CHURCH, Forsyth County, North Carolina | KERNERSVILLE LIBRARY, Forsyth County, North Carolina | PINEY GROVE FIRE STATION, Forsyth County, North Carolina | CASH ELEMENTARY SCHOOL, Forsyth County, North Carolina | KERNERSVILLE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE 7TH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | PINEY GROVE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE RECREATION, Forsyth County, North Carolina | GOOD SHEPHERD MORAVIAN, Forsyth County, North Carolina | LEWISVILLE ELEMENTARY SCHOOL, Forsyth County, North Carolina | SOUTHWEST ELEMENTARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | UNITY MORAVIAN CHURCH, Forsyth County, North Carolina | MEADOWLARK MIDDLE SCHOOL, Forsyth County, North Carolina | NEW HOPE AME ZION CHURCH, Forsyth County, North Carolina | OAK SUMMIT UNITED METHODIST CHURCH, Forsyth County, North Carolina | EAST FORSYTH HIGH SCHOOL, Forsyth County, North Carolina | IBRAHAM ELEMENTARY, Forsyth County, North Carolina | TOBACCOVILLE COMMUNITY CENTER, Forsyth County, North Carolina | MACEDONIA BAPTIST CHURCH, Forsyth County, North Carolina | BETHANIA MORAVIAN CHURCH, Forsyth County, North Carolina | PROVIDENCE MORAVIAN CHURCH, Forsyth County, North Carolina | WALKERTOWN LIBRARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GRIFFITH FIRE STATION, Forsyth County, North Carolina | FORSYTH FRIENDS MEETING, Forsyth County, North Carolina | VIENNA ELEMENTARY SCHOOL, Forsyth County, North Carolina | PFAFFTOWN CHRISTIAN CHURCH, Forsyth County, North Carolina | SHILOH LUTHERAN CHURCH, Forsyth County, North Carolina | BROWN-DOUGLAS REC CTR, Forsyth County, North Carolina | MARTIN LUTHER KING REC, Forsyth County, North Carolina | HOME AND GARDEN BUILDING (FAIRGROUNDS), Forsyth County, North Carolina | PAISLEY MIDDLE SCHOOL, Forsyth County, North Carolina | NORTH HILLS ELEMENTARY SCHOOL, Forsyth County, North Carolina | NEW HOPE UNITED METHODIST CHURCH Voting District, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 1 | 2 | 0 | 3 | 5 | 0 | 1 | 0 | 5 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 323 of 732

| Label | ASHLEY ELEMENTARY SCHOOL, Forsyth County, North Carolina | HANES-LOWRANCE MIDDLE SCHOOL, Forsyth County, North Carolina | JOHN WESLEY AME ZION CHURCH, Forsyth County, North Carolina | FORSYTH TECH CC MAZIE WOODRUFF CTR, Forsyth County, North Carolina | CARVER HIGH SCHOOL, Forsyth County, North Carolina | MINERAL SPRINGS ELEM SCHOOL, Forsyth County, North Carolina | WINSTON LAKE FAMILY YMCA, Forsyth County, North Carolina | FOURTEENTH STREET REC, Forsyth County, North Carolina | LEAP ACADEMY AT KENNEDY, Forsyth County, North Carolina | EAST WINSTON HERITAGE CENTER, Forsyth County, North Carolina | SIMS RECREATION CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 324 of 732

| Label | ST ANDREWS METHODIST, Forsyth County, North Carolina | FOREST PARK ELEMENTARY, Forsyth County, North Carolina | TRINITY MORAVIAN CHURCH, Forsyth County, North Carolina | HILL MIDDLE SCHOOL, Forsyth County, North Carolina | EASTON ELEMENTARY SCHOOL, Forsyth County, North Carolina | COVENANT PRESBYTERIAN, Forsyth County, North Carolina | SEDGE GARDEN REC CTR, Forsyth County, North Carolina | PIEDMONT BAPTIST COLLEGE, Forsyth County, North Carolina | FIRST ALLIANCE CHURCH, Forsyth County, North Carolina | LATHAM ELEMENTARY, Forsyth County, North Carolina | WSFC SCHOOLS ADMINISTRATION BLDG, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 5 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PARKLAND HIGH SCHOOL, Forsyth County, North Carolina | PHILO MIDDLE SCHOOL, Forsyth County, North Carolina | SHEPHERDS CENTER, Forsyth County, North Carolina | FIRST CHRISTIAN CHURCH, Forsyth County, North Carolina | MILLER PARK RECREATION, Forsyth County, North Carolina | ARDMORE BAPTIST CHURCH, Forsyth County, North Carolina | PARKWAY UNITED CHURCH OF CHRIST, Forsyth County, North Carolina | FORSYTH TECH WEST CAMPUS, Forsyth County, North Carolina | SOUTH FORK ELEMENTARY, Forsyth County, North Carolina | GREEK ORTHODOX CHURCH, Forsyth County, North Carolina | LITTLE CREEK RECREATION, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 6 | 2 | 0 | 3 | 0 | 2 | 0 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WARD ELEMENTARY SCHOOL, Forsyth County, North Carolina | POLO PARK RECREATION CTR, Forsyth County, North Carolina | SUMMIT SCHOOL, Forsyth County, North Carolina | WHITAKER ELEMENTARY, Forsyth County, North Carolina | SHERWOOD FOREST ELEM SCHOOL, Forsyth County, North Carolina | MESSIAH MORAVIAN CHURCH, Forsyth County, North Carolina | TRINITY UNITED METHODIST CHURCH, Forsyth County, North Carolina | CALVARY BAPTIST CHURCH - BOY SCOUT HUT, Forsyth County, North Carolina | W-S FIRST SEVENTH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | JEFFERSON MIDDLE, Forsyth County, North Carolina | REYNOLDS HIGH GIRLS GYM, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 327 of 732

| Label | BRUNSON ELEMENTARY, Forsyth County, North Carolina | ARTS COUNCIL THEATER, Forsyth County, North Carolina | MISSION HISPANA, Forsyth County, North Carolina | BETHABARA MORAVIAN CH, Forsyth County, North Carolina | MT TABOR HIGH SCHOOL, Forsyth County, North Carolina | ST ANNES EPISCOPAL, Forsyth County, North Carolina | OLD TOWN BAPTIST CHURCH, Forsyth County, North Carolina | OLD TOWN RECREATION CTR, Forsyth County, North Carolina | LOUISBURG CITY, Franklin County, North Carolina | WEST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | EAST HARRIS, Franklin County, North Carolina | BUNN, Franklin County, North Carolina | PEARCES, Franklin County, North Carolina | CYPRESS CREEK, Franklin County, North Carolina | CEDAR ROCK, Franklin County, North Carolina | GOLD MINE, Franklin County, North Carolina | SANDY CREEK, Franklin County, North Carolina | HAYESVILLE, Franklin County, North Carolina | PILOT, Franklin County, North Carolina | EAST YOUNGSVILLE, Franklin County, North Carolina | EAST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 329 of 732

Table: DECENNIALPL2020.P3

| Label | EAST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST HARRIS, Franklin County, North Carolina | WEST YOUNGSVILLE 1, Franklin County, North Carolina | WEST YOUNGSVILLE 2, Franklin County, North Carolina | YORK CHESTER, Gaston County, North Carolina | VICTORY, Gaston County, North Carolina | PLEASANT RIDGE, Gaston County, North Carolina | FOREST HEIGHTS, Gaston County, North Carolina | HEALTH CENTER, Gaston County, North Carolina | MYRTLE, Gaston County, North Carolina | HIGHLAND, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 330 of 732

Table: DECENNIALPL2020.P3

| Label | WOODHILL, Gaston County, North Carolina | GRIER, Gaston County, North Carolina | SHERWOOD, Gaston County, North Carolina | ARMSTRONG, Gaston County, North Carolina | FLINT GROVES, Gaston County, North Carolina | RANLO, Gaston County, North Carolina | GARDNER PARK, Gaston County, North Carolina | ROBINSON 1, Gaston County, North Carolina | GASTON DAY, Gaston County, North Carolina | ROBINSON 2, Gaston County, North Carolina | ASHBROOK, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 331 of 732

| Label | SOUTH GASTONIA, Gaston County, North Carolina | BESSEMER CITY 1, Gaston County, North Carolina | BESSEMER CITY 2, Gaston County, North Carolina | CROWDERS MOUNTAIN, Gaston County, North Carolina | BELMONT 1, Gaston County, North Carolina | BELMONT 2, Gaston County, North Carolina | BELMONT 3, Gaston County, North Carolina | CATAWBA HEIGHTS, Gaston County, North Carolina | SOUTH POINT, Gaston County, North Carolina | CRAMERTON, Gaston County, North Carolina | NEW HOPE, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 332 of 732

| Label | MCADENVILLE, Gaston County, North Carolina | UNION, Gaston County, North Carolina | LOWELL, Gaston County, North Carolina | TRYON, Gaston County, North Carolina | LANDERS CHAPEL, Gaston County, North Carolina | CHERRYVILLE 1, Gaston County, North Carolina | CHERRYVILLE 2, Gaston County, North Carolina | CHERRYVILLE 3, Gaston County, North Carolina | HIGH SHOALS, Gaston County, North Carolina | ALEXIS, Gaston County, North Carolina | DALLAS 1, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | DALLAS 2, Gaston County, North Carolina | LUCIA, Gaston County, North Carolina | STANLEY 1, Gaston County, North Carolina | STANLEY 2, Gaston County, North Carolina | MOUNT HOLLY 1, Gaston County, North Carolina | MOUNT HOLLY 2, Gaston County, North Carolina | PRECINCT 1, Gates County, North Carolina | PRECINCT 2, Gates County, North Carolina | PRECINCT 3, Gates County, North Carolina | PRECINCT 5, Gates County, North Carolina | PRECINCT 4 NORTH, Gates County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 334 of 732

| Label | PRECINCT 4 SOUTH, Gates County, North Carolina | EAST WARD, Graham County, North Carolina | STECOAH, Graham County, North Carolina | TAPOCO, Graham County, North Carolina | WEST WARD, Graham County, North Carolina | Voting District 00ANTI, Granville County, North Carolina | Voting District 00BERE, Granville County, North Carolina | Voting District 00BTNR, Granville County, North Carolina | Voting District 00CORI, Granville County, North Carolina | Voting District 00CRDL, Granville County, North Carolina | Voting District 00CRDM, Granville County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 335 of 732

| Label | Voting District 00EAOX, Granville County, North Carolina | Voting District 00MTEN, Granville County, North Carolina | Voting District 00OKHL, Granville County, North Carolina | Voting District 00SALM, Granville County, North Carolina | Voting District 00SASS, Granville County, North Carolina | Voting District 00SOOX, Granville County, North Carolina | Voting District 00TYHO, Granville County, North Carolina | Voting District 00WILT, Granville County, North Carolina | Voting District 00WOEL, Granville County, North Carolina | Voting District 000SH1, Greene County, North Carolina | Voting District 00ARBA, Greene County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | Voting District 00BEAR, Greene County, North Carolina | Voting District 00BULL, Greene County, North Carolina | Voting District 00CAST, Greene County, North Carolina | Voting District 00HOOK, Greene County, North Carolina | Voting District 00MAUR, Greene County, North Carolina | Voting District 00SHIN, Greene County, North Carolina | Voting District 00SUGG, Greene County, North Carolina | Voting District 00WALS, Greene County, North Carolina | GR, Guilford County, North Carolina | CG1, Guilford County, North Carolina | CG2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 337 of 732

Table: DECENNIALPL2020.P3

| Label | FR1, Guilford County, North Carolina | FR2, Guilford County, North Carolina | FR3, Guilford County, North Carolina | FR4, Guilford County, North Carolina | G01, Guilford County, North Carolina | G02, Guilford County, North Carolina | G03, Guilford County, North Carolina | G04, Guilford County, North Carolina | G05, Guilford County, North Carolina | G06, Guilford County, North Carolina | G07, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 1 | 0 | 0 | 8 | 1 | 2 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 338 of 732

| Label | G08, Guilford County, North Carolina | G09, Guilford County, North Carolina | G10, Guilford County, North Carolina | G11, Guilford County, North Carolina | G12, Guilford County, North Carolina | G13, Guilford County, North Carolina | G14, Guilford County, North Carolina | G15, Guilford County, North Carolina | G16, Guilford County, North Carolina | G17, Guilford County, North Carolina | G18, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 8 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 5 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 339 of 732

Table: DECENNIALPL2020.P3

| Label | G19, Guilford County, North Carolina | G20, Guilford County, North Carolina | G21, Guilford County, North Carolina | G22, Guilford County, North Carolina | G23, Guilford County, North Carolina | G24, Guilford County, North Carolina | G25, Guilford County, North Carolina | G26, Guilford County, North Carolina | G27, Guilford County, North Carolina | G28, Guilford County, North Carolina | G29, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 340 of 732

| Label | G30, Guilford County, North Carolina | G31, Guilford County, North Carolina | G32, Guilford County, North Carolina | G33, Guilford County, North Carolina | G34, Guilford County, North Carolina | G35, Guilford County, North Carolina | G36, Guilford County, North Carolina | G37, Guilford County, North Carolina | G38, Guilford County, North Carolina | G39, Guilford County, North Carolina | G43, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 341 of 732

| Label | G44, Guilford County, North Carolina | G45, Guilford County, North Carolina | G46, Guilford County, North Carolina | G47, Guilford County, North Carolina | G48, Guilford County, North Carolina | G49, Guilford County, North Carolina | G50, Guilford County, North Carolina | G51, Guilford County, North Carolina | G52, Guilford County, North Carolina | G53, Guilford County, North Carolina | G54, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 1 | 6 | 0 | 1 | 4 | 1 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 4 | 0 | 1 | 3 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | G55, Guilford County, North Carolina | G56, Guilford County, North Carolina | G57, Guilford County, North Carolina | G58, Guilford County, North Carolina | G59, Guilford County, North Carolina | G60, Guilford County, North Carolina | G61, Guilford County, North Carolina | G62, Guilford County, North Carolina | G63, Guilford County, North Carolina | G64, Guilford County, North Carolina | G65, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 9 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 0 | 4 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 9 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 343 of 732

| Label | G66, Guilford County, North Carolina | G67, Guilford County, North Carolina | G68, Guilford County, North Carolina | G69, Guilford County, North Carolina | G70, Guilford County, North Carolina | G71, Guilford County, North Carolina | G72, Guilford County, North Carolina | G73, Guilford County, North Carolina | G74, Guilford County, North Carolina | G75, Guilford County, North Carolina | GIB, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | H01, Guilford County, North Carolina | H02, Guilford County, North Carolina | H03, Guilford County, North Carolina | H04, Guilford County, North Carolina | H05, Guilford County, North Carolina | H06, Guilford County, North Carolina | H07, Guilford County, North Carolina | H08, Guilford County, North Carolina | H09, Guilford County, North Carolina | H10, Guilford County, North Carolina | H11, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 1 | 3 | 0 | 6 | 4 | 0 | 0 | 0 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 1 | 2 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | H12, Guilford County, North Carolina | H13, Guilford County, North Carolina | H14, Guilford County, North Carolina | H15, Guilford County, North Carolina | H16, Guilford County, North Carolina | H17, Guilford County, North Carolina | H18, Guilford County, North Carolina | H21, Guilford County, North Carolina | H22, Guilford County, North Carolina | H23, Guilford County, North Carolina | H24, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 346 of 732

| Label | H25, Guilford County, North Carolina | H26, Guilford County, North Carolina | H28, Guilford County, North Carolina | OR1, Guilford County, North Carolina | OR2, Guilford County, North Carolina | PG1, Guilford County, North Carolina | PG2, Guilford County, North Carolina | RC1, Guilford County, North Carolina | RC2, Guilford County, North Carolina | SF1, Guilford County, North Carolina | SF2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 347 of 732

| Label | SF3, Guilford County, North Carolina | SF4, Guilford County, North Carolina | CG3A, Guilford County, North Carolina | CG3B, Guilford County, North Carolina | FEN1, Guilford County, North Carolina | FEN2, Guilford County, North Carolina | FRSA, Guilford County, North Carolina | FRSB, Guilford County, North Carolina | G40B, Guilford County, North Carolina | G41A, Guilford County, North Carolina | G41B, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 348 of 732

| Label | G42A, Guilford County, North Carolina | G42B, Guilford County, North Carolina | H19A, Guilford County, North Carolina | H19B, Guilford County, North Carolina | H20A, Guilford County, North Carolina | H20B, Guilford County, North Carolina | H29A, Guilford County, North Carolina | H29B, Guilford County, North Carolina | JAM1, Guilford County, North Carolina | JAM2, Guilford County, North Carolina | JAM3, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 349 of 732

| Label | JAM4, Guilford County, North Carolina | JAM5, Guilford County, North Carolina | JEF1, Guilford County, North Carolina | JEF2, Guilford County, North Carolina | JEF3, Guilford County, North Carolina | JEF4, Guilford County, North Carolina | MON1, Guilford County, North Carolina | MON3, Guilford County, North Carolina | NDRI, Guilford County, North Carolina | NMAD, Guilford County, North Carolina | SDRI, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 2 | 0 | 4 | 3 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SMAD, Guilford County, North Carolina | STOK, Guilford County, North Carolina | SUM1, Guilford County, North Carolina | SUM2, Guilford County, North Carolina | SUM3, Guilford County, North Carolina | SUM4, Guilford County, North Carolina | G40A1, Guilford County, North Carolina | G40A2, Guilford County, North Carolina | H27-A, Guilford County, North Carolina | H27-B, Guilford County, North Carolina | MON2A, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 351 of 732

| Label | MON2B, Guilford County, North Carolina | NCGR1, Guilford County, North Carolina | NCGR2, Guilford County, North Carolina | NWASH, Guilford County, North Carolina | SCLAY, Guilford County, North Carolina | SWASH, Guilford County, North Carolina | NCLAY1, Guilford County, North Carolina | NCLAY2, Guilford County, North Carolina | SCOTLAND NECK, Halifax County, North Carolina | HALIFAX, Halifax County, North Carolina | HOLLISTER, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 352 of 732

| Label | HOGBOOD, Halifax County, North Carolina | ROANOKE RAPIDS CIVIC, Halifax County, North Carolina | CONOCONNARA, Halifax County, North Carolina | ENFIELD 1, Halifax County, North Carolina | ROANOKE RAPIDS 3, Halifax County, North Carolina | ROANOKE RAPIDS 4, Halifax County, North Carolina | ROANOKE RAPIDS 5, Halifax County, North Carolina | ROANOKE RAPIDS 7, Halifax County, North Carolina | ROANOKE RAPIDS 9, Halifax County, North Carolina | BUTTERWOOD, Halifax County, North Carolina | ENFIELD 2, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 353 of 732

| Label | FAUCETT, Halifax County, North Carolina | LITTLETON 1, Halifax County, North Carolina | LITTLETON 2, Halifax County, North Carolina | RINGWOOD, Halifax County, North Carolina | ROANOKE RAPIDS 10, Halifax County, North Carolina | ROANOKE RAPIDS 11, Halifax County, North Carolina | ROANOKE RAPIDS 1-2, Halifax County, North Carolina | WELDON 3, Halifax County, North Carolina | WELDON 1-2, Halifax County, North Carolina | ANDERSON CREEK, Harnett County, North Carolina | BARBECUE, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 13 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 12 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 354 of 732

| Label | BLACK RIVER, Harnett County, North Carolina | JOHNSONVILLE, Harnett County, North Carolina | STEWARTS CREEK, Harnett County, North Carolina | BOONE TRAIL, Harnett County, North Carolina | COATS/GROVE, Harnett County, North Carolina | EAST AVERASBORO, Harnett County, North Carolina | ERWIN/DUKE, Harnett County, North Carolina | NORTHWEST HARNETT, Harnett County, North Carolina | WEST AVERASBORO, Harnett County, North Carolina | CENTRAL HARNETT LILLINGTON, Harnett County, North Carolina | CENTRAL HARNETT NEILLS CREEK, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 9 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PIGEON, Haywood County, North Carolina | ALLENS CREEK, Haywood County, North Carolina | BIG CREEK, Haywood County, North Carolina | CECIL, Haywood County, North Carolina | CRABTREE, Haywood County, North Carolina | EAST FORK, Haywood County, North Carolina | HAZELWOOD, Haywood County, North Carolina | IRON DUFF, Haywood County, North Carolina | IVY HILL, Haywood County, North Carolina | JONATHAN CREEK, Haywood County, North Carolina | LAKE JUNALUSKA, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PIGEON CENTER, Haywood County, North Carolina | SAUNOOK, Haywood County, North Carolina | WAYNESVILLE CENTER, Haywood County, North Carolina | WAYNESVILLE EAST, Haywood County, North Carolina | WHITE OAK, Haywood County, North Carolina | WAYNESVILLE WEST, Haywood County, North Carolina | BEAVERDAM 1, Haywood County, North Carolina | BEAVERDAM 2, Haywood County, North Carolina | BEAVERDAM 3, Haywood County, North Carolina | BEAVERDAM 4, Haywood County, North Carolina | BEAVERDAM 7, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 357 of 732

Table: DECENNIALPL2020.P3

| Label | BEAVERDAM 5/6, Haywood County, North Carolina | CLYDE NORTH, Haywood County, North Carolina | CLYDE SOUTH, Haywood County, North Carolina | FINES CREEK 1, Haywood County, North Carolina | FINES CREEK 2, Haywood County, North Carolina | WAYNESVILLE SOUTH 1, Haywood County, North Carolina | WAYNESVILLE SOUTH 2, Haywood County, North Carolina | ARMORY, Henderson County, North Carolina | ATKINSON, Henderson County, North Carolina | BAT CAVE, Henderson County, North Carolina | BRICKTON, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 358 of 732

| Label | CRAB CREEK, Henderson County, North Carolina | CLEAR CREEK, Henderson County, North Carolina | EDNEYVILLE, Henderson County, North Carolina | EAST FLAT ROCK, Henderson County, North Carolina | ETOWAH SOUTH, Henderson County, North Carolina | ETOWAH VALLEY, Henderson County, North Carolina | FLETCHER, Henderson County, North Carolina | FLAT ROCK, Henderson County, North Carolina | GRIMESDALE, Henderson County, North Carolina | GREEN RIVER, Henderson County, North Carolina | HOOPERS CREEK, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 5 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HORSE SHOE, Henderson County, North Carolina | LONG JOHN MOUNTAIN, Henderson County, North Carolina | LAUREL PARK, Henderson County, North Carolina | MOORES GROVE, Henderson County, North Carolina | NORTH BLUE RIDGE, Henderson County, North Carolina | NORTHEAST, Henderson County, North Carolina | NORTH MILLS RIVER, Henderson County, North Carolina | NORTHWEST, Henderson County, North Carolina | PARK RIDGE, Henderson County, North Carolina | PISGAH VIEW, Henderson County, North Carolina | RUGBY, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | RAVEN ROCK, Henderson County, North Carolina | SOUTH BLUE RIDGE, Henderson County, North Carolina | SOUTHEAST, Henderson County, North Carolina | SOUTH MILLS RIVER, Henderson County, North Carolina | SOUTHWEST, Henderson County, North Carolina | HENDERSONVILLE-1, Henderson County, North Carolina | HENDERSONVILLE-2, Henderson County, North Carolina | HENDERSONVILLE-3, Henderson County, North Carolina | AHOSKIE 1, Hertford County, North Carolina | AHOSKIE 2, Hertford County, North Carolina | AHOSKIE 3, Hertford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 6 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BRYANTVILLE, Hertford County, North Carolina | COMO, Hertford County, North Carolina | COFIELD, Hertford County, North Carolina | HARRELLSVILLE, Hertford County, North Carolina | MURFREESBORO 1, Hertford County, North Carolina | MURFREESBORO 2, Hertford County, North Carolina | MILLENNIUM, Hertford County, North Carolina | ST JOHN, Hertford County, North Carolina | UNION, Hertford County, North Carolina | WINTON, Hertford County, North Carolina | ALLENDALE, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ANTIOCH, Hoke County, North Carolina | BLUE SPRINGS, Hoke County, North Carolina | BUCHAN, Hoke County, North Carolina | MCCAIN, Hoke County, North Carolina | ROCKFISH, Hoke County, North Carolina | STONEWALL, Hoke County, North Carolina | WAYSIDE, Hoke County, North Carolina | PHILIPPI, Hoke County, North Carolina | RAEFORD 1, Hoke County, North Carolina | RAEFORD 2, Hoke County, North Carolina | RAEFORD 3, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 0 | 9 | 1 | 9 | 5 | 0 | 0 | 7 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 5 | 0 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | RAEFORD 4, Hoke County, North Carolina | RAEFORD 5, Hoke County, North Carolina | PUPPY CREEK, Hoke County, North Carolina | BURGESS MILL, Hyde County, North Carolina | FAIRFIELD, Hyde County, North Carolina | LAKE LANDING, Hyde County, North Carolina | SWAN QUARTER, Hyde County, North Carolina | ENGELHARD, Hyde County, North Carolina | OCRACOKE, Hyde County, North Carolina | SLADESVILLE, Hyde County, North Carolina | BARRINGER, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 2 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 364 of 732

| Label | BETHANY, Iredell County, North Carolina | CONCORD, Iredell County, North Carolina | COOL SPRINGS, Iredell County, North Carolina | EAGLE MILLS, Iredell County, North Carolina | FALLSTOWN, Iredell County, North Carolina | NEW HOPE, Iredell County, North Carolina | OLIN, Iredell County, North Carolina | SHARPESBURG, Iredell County, North Carolina | TURNERSBURG, Iredell County, North Carolina | UNION GROVE, Iredell County, North Carolina | CODDLE CREEK 1, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 5 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 365 of 732

Table: DECENNIALPL2020.P3

| Label | CODDLE CREEK 2, Iredell County, North Carolina | CODDLE CREEK 3, Iredell County, North Carolina | CODDLE CREEK 4, Iredell County, North Carolina | STATESVILLE 1, Iredell County, North Carolina | STATESVILLE 2, Iredell County, North Carolina | STATESVILLE 3, Iredell County, North Carolina | STATESVILLE 4, Iredell County, North Carolina | STATESVILLE 5, Iredell County, North Carolina | STATESVILLE 6, Iredell County, North Carolina | CHAMBERSBURG-A, Iredell County, North Carolina | CHAMBERSBURG-B, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 4 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 366 of 732

| Label | SHILOH-A, Iredell County, North Carolina | SHILOH-B, Iredell County, North Carolina | DAVIDSON 1-A, Iredell County, North Carolina | DAVIDSON 1-B, Iredell County, North Carolina | DAVIDSON 2-A, Iredell County, North Carolina | DAVIDSON 2-B, Iredell County, North Carolina | BARKERS CREEK, Jackson County, North Carolina | CANADA, Jackson County, North Carolina | CASHIERS, Jackson County, North Carolina | CANEY FORK, Jackson County, North Carolina | CULLOWHEE, Jackson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 7 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 6 | 3 | 0 | 2 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 367 of 732

| Label | GREENS CREEK, Jackson County, North Carolina | GLENVILLE, Jackson County, North Carolina | QUALLA, Jackson County, North Carolina | RIVER, Jackson County, North Carolina | SAVANNAH, Jackson County, North Carolina | SCOTTS CREEK COMBINED, Jackson County, North Carolina | SSW_SND, Jackson County, North Carolina | WEBSTER, Jackson County, North Carolina | BENTONVILLE, Johnston County, North Carolina | NORTH BOON HILL, Johnston County, North Carolina | SOUTH BOON HILL, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 4 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | EAST CLAYTON, Johnston County, North Carolina | NORTH ELEVATION, Johnston County, North Carolina | SOUTH ELEVATION, Johnston County, North Carolina | MICRO, Johnston County, North Carolina | NORTH ONEALS, Johnston County, North Carolina | SOUTH ONEALS, Johnston County, North Carolina | PINE LEVEL, Johnston County, North Carolina | EAST SELMA, Johnston County, North Carolina | WEST SELMA, Johnston County, North Carolina | EAST SMITHFIELD, Johnston County, North Carolina | SOUTH SMITHFIELD, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 369 of 732

| Label | WILSONS MILLS, Johnston County, North Carolina | NORTH WILDERS, Johnston County, North Carolina | SOUTH PLEASANT GROVE, Johnston County, North Carolina | SOUTH CLAYTON, Johnston County, North Carolina | BANNER, Johnston County, North Carolina | BEULAH, Johnston County, North Carolina | INGRAMS, Johnston County, North Carolina | MEADOW, Johnston County, North Carolina | NORTH CLAYTON 1, Johnston County, North Carolina | NORTH CLAYTON 2, Johnston County, North Carolina | WEST CLAYTON 1, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 370 of 732

| Label | WEST CLAYTON 2, Johnston County, North Carolina | NORTH CLEVELAND 1, Johnston County, North Carolina | NORTH CLEVELAND 2, Johnston County, North Carolina | NORTH PLEASANT GROVE 1, Johnston County, North Carolina | NORTH PLEASANT GROVE 2, Johnston County, North Carolina | NORTH SMITHFIELD 1, Johnston County, North Carolina | NORTH SMITHFIELD 2, Johnston County, North Carolina | ARCHERS LODGE, Johnston County, North Carolina | FLOWERS PLANTATION, Johnston County, North Carolina | SOUTHEAST CLEVELAND, Johnston County, North Carolina | SOUTHWEST CLEVELAND, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BEAVER CREEK, Jones County, North Carolina | CHINQUAPIN, Jones County, North Carolina | CYPRESS CREEK, Jones County, North Carolina | POLLOCKSVILLE, Jones County, North Carolina | TRENTON, Jones County, North Carolina | TUCKAHOE, Jones County, North Carolina | WHITE OAK, Jones County, North Carolina | A1, Lee County, North Carolina | A2, Lee County, North Carolina | B1, Lee County, North Carolina | B2, Lee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 372 of 732

Table: DECENNIALPL2020.P3

| Label | C1, Lee County, North Carolina | C2, Lee County, North Carolina | D1, Lee County, North Carolina | D2, Lee County, North Carolina | E1, Lee County, North Carolina | E2, Lee County, North Carolina | CONTENTNEA, Lenoir County, North Carolina | INSTITUTE, Lenoir County, North Carolina | NEUSE, Lenoir County, North Carolina | VANCE, Lenoir County, North Carolina | WOODINGTON, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 373 of 732

Table: DECENNIALPL2020.P3

| Label | FALLING CREEK, Lenoir County, North Carolina | KINSTON -1, Lenoir County, North Carolina | KINSTON-2, Lenoir County, North Carolina | KINSTON-3, Lenoir County, North Carolina | KINSTON-4, Lenoir County, North Carolina | KINSTON-5, Lenoir County, North Carolina | KINSTON-6, Lenoir County, North Carolina | KINSTON-7, Lenoir County, North Carolina | KINSTON-8, Lenoir County, North Carolina | KINSTON-9, Lenoir County, North Carolina | MOSELEY HALL, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 374 of 732

| Label | SANDHILL, Lenoir County, North Carolina | SOUTHWEST, Lenoir County, North Carolina | TRENT-1, Lenoir County, North Carolina | TRENT-2, Lenoir County, North Carolina | PINK HILL-1, Lenoir County, North Carolina | PINK HILL-2, Lenoir County, North Carolina | ASBURY, Lincoln County, North Carolina | BOGER CITY, Lincoln County, North Carolina | BUFFALO SHOALS, Lincoln County, North Carolina | COWANS FORD, Lincoln County, North Carolina | DENVER, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW　　Document 133-7　　Filed 05/30/25　　Page 375 of 732

| Label | DANIELS/VALE, Lincoln County, North Carolina | DENVER WEST, Lincoln County, North Carolina | HOWARDS CREEK, Lincoln County, North Carolina | IRON STATION SOUTH, Lincoln County, North Carolina | IRON STATION, Lincoln County, North Carolina | LABORATORY, Lincoln County, North Carolina | LITHIA, Lincoln County, North Carolina | LINCOLNTON/NORTH, Lincoln County, North Carolina | LINCOLNTON/SOUTH, Lincoln County, North Carolina | LOWESVILLE WEST, Lincoln County, North Carolina | LOWESVILLE, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 376 of 732

| Label | NORTH BROOK 3A, Lincoln County, North Carolina | ORE BANK, Lincoln County, North Carolina | PUMPKIN CENTER, Lincoln County, North Carolina | SALEM, Lincoln County, North Carolina | STARTOWN, Lincoln County, North Carolina | TRIANGLE A, Lincoln County, North Carolina | WESTPORT, Lincoln County, North Carolina | NEBO, McDowell County, North Carolina | MARION 1, McDowell County, North Carolina | MARION 2, McDowell County, North Carolina | MARION 3, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 377 of 732

| Label | MARION 4, McDowell County, North Carolina | MARION 5, McDowell County, North Carolina | CROOKED CREEK, McDowell County, North Carolina | DYSARTSVILLE, McDowell County, North Carolina | OLD FORT 1, McDowell County, North Carolina | OLD FORT 2, McDowell County, North Carolina | GLENWOOD, McDowell County, North Carolina | HIGGINS, McDowell County, North Carolina | MONTFORD COVE, McDowell County, North Carolina | NORTH COVE, McDowell County, North Carolina | PLEASANT GARDENS, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | TURKEY COVE 17, McDowell County, North Carolina | WEST MARION 7, McDowell County, North Carolina | NORTH FRANKLIN, Macon County, North Carolina | SOUTH FRANKLIN, Macon County, North Carolina | EAST FRANKLIN, Macon County, North Carolina | IOTLA, Macon County, North Carolina | UNION, Macon County, North Carolina | MILLSHOAL, Macon County, North Carolina | ELLIJAY, Macon County, North Carolina | SUGARFORK, Macon County, North Carolina | HIGHLANDS, Macon County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 379 of 732

| Label | FLATS, Macon County, North Carolina | SMITHBRIDGE, Macon County, North Carolina | CARTOOGECHAYE, Macon County, North Carolina | NANTAHALA, Macon County, North Carolina | BURNINGTOWN, Macon County, North Carolina | COWEE, Macon County, North Carolina | BEECH GLEN, Madison County, North Carolina | NORTH MARSHALL, Madison County, North Carolina | SANDY MUSH, Madison County, North Carolina | SOUTH MARSHALL, Madison County, North Carolina | EBBS CHAPEL, Madison County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 380 of 732

| Label | GRAPEVINE, Madison County, North Carolina | HOT SPRINGS, Madison County, North Carolina | LAUREL, Madison County, North Carolina | MARS HILL, Madison County, North Carolina | RICE COVE, Madison County, North Carolina | SPRING CREEK, Madison County, North Carolina | WALNUT, Madison County, North Carolina | JAMESVILLE, Martin County, North Carolina | WILLIAMS, Martin County, North Carolina | BEAR GRASS, Martin County, North Carolina | CROSS ROADS, Martin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 381 of 732

| Label | GOOSENEST, Martin County, North Carolina | GRIFFINS, Martin County, North Carolina | HAMILTON, Martin County, North Carolina | HASSELL, Martin County, North Carolina | POPLAR POINT, Martin County, North Carolina | ROBERSONVILLE 1, Martin County, North Carolina | ROBERSONVILLE 2, Martin County, North Carolina | WILLIAMSTON 1, Martin County, North Carolina | WILLIAMSTON 2, Martin County, North Carolina | 001, Mecklenburg County, North Carolina | 002, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 382 of 732

| Label | 003, Mecklenburg County, North Carolina | 004, Mecklenburg County, North Carolina | 005, Mecklenburg County, North Carolina | 006, Mecklenburg County, North Carolina | 007, Mecklenburg County, North Carolina | 008, Mecklenburg County, North Carolina | 009, Mecklenburg County, North Carolina | 010, Mecklenburg County, North Carolina | 011, Mecklenburg County, North Carolina | 012, Mecklenburg County, North Carolina | 013, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 1 | 3 | 1 | 2 | 1 | 7 | 1 | 4 | 3 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 383 of 732

| Label | 014, Mecklenburg County, North Carolina | 015, Mecklenburg County, North Carolina | 016, Mecklenburg County, North Carolina | 017, Mecklenburg County, North Carolina | 018, Mecklenburg County, North Carolina | 019, Mecklenburg County, North Carolina | 020, Mecklenburg County, North Carolina | 021, Mecklenburg County, North Carolina | 022, Mecklenburg County, North Carolina | 023, Mecklenburg County, North Carolina | 024, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Black or African American; Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 384 of 732

| Label | 025, Mecklenburg County, North Carolina | 026, Mecklenburg County, North Carolina | 027, Mecklenburg County, North Carolina | 028, Mecklenburg County, North Carolina | 029, Mecklenburg County, North Carolina | 030, Mecklenburg County, North Carolina | 031, Mecklenburg County, North Carolina | 032, Mecklenburg County, North Carolina | 033, Mecklenburg County, North Carolina | 034, Mecklenburg County, North Carolina | 035, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 385 of 732

| Label | 036, Mecklenburg County, North Carolina | 037, Mecklenburg County, North Carolina | 038, Mecklenburg County, North Carolina | 039, Mecklenburg County, North Carolina | 040, Mecklenburg County, North Carolina | 041, Mecklenburg County, North Carolina | 042, Mecklenburg County, North Carolina | 043, Mecklenburg County, North Carolina | 044, Mecklenburg County, North Carolina | 045, Mecklenburg County, North Carolina | 046, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 8 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 386 of 732

Table: DECENNIALPL2020.P3

| Label | 047, Mecklenburg County, North Carolina | 048, Mecklenburg County, North Carolina | 049, Mecklenburg County, North Carolina | 050, Mecklenburg County, North Carolina | 051, Mecklenburg County, North Carolina | 052, Mecklenburg County, North Carolina | 053, Mecklenburg County, North Carolina | 054, Mecklenburg County, North Carolina | 055, Mecklenburg County, North Carolina | 056, Mecklenburg County, North Carolina | 057, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 387 of 732

| Label | 058, Mecklenburg County, North Carolina | 059, Mecklenburg County, North Carolina | 060, Mecklenburg County, North Carolina | 061, Mecklenburg County, North Carolina | 062, Mecklenburg County, North Carolina | 063, Mecklenburg County, North Carolina | 064, Mecklenburg County, North Carolina | 065, Mecklenburg County, North Carolina | 066, Mecklenburg County, North Carolina | 067, Mecklenburg County, North Carolina | 068, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | 069, Mecklenburg County, North Carolina | 070, Mecklenburg County, North Carolina | 071, Mecklenburg County, North Carolina | 072, Mecklenburg County, North Carolina | 073, Mecklenburg County, North Carolina | 074, Mecklenburg County, North Carolina | 075, Mecklenburg County, North Carolina | 076, Mecklenburg County, North Carolina | 077, Mecklenburg County, North Carolina | 079, Mecklenburg County, North Carolina | 080, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 389 of 732

| Label | 081, Mecklenburg County, North Carolina | 082, Mecklenburg County, North Carolina | 083, Mecklenburg County, North Carolina | 084, Mecklenburg County, North Carolina | 085, Mecklenburg County, North Carolina | 086, Mecklenburg County, North Carolina | 087, Mecklenburg County, North Carolina | 088, Mecklenburg County, North Carolina | 089, Mecklenburg County, North Carolina | 090, Mecklenburg County, North Carolina | 091, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 6 | 4 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 6 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Label | 092, Mecklenburg County, North Carolina | 093, Mecklenburg County, North Carolina | 094, Mecklenburg County, North Carolina | 095, Mecklenburg County, North Carolina | 096, Mecklenburg County, North Carolina | 097, Mecklenburg County, North Carolina | 098, Mecklenburg County, North Carolina | 099, Mecklenburg County, North Carolina | 100, Mecklenburg County, North Carolina | 101, Mecklenburg County, North Carolina | 102, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 2 | 7 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 391 of 732

| Label | 103, Mecklenburg County, North Carolina | 104, Mecklenburg County, North Carolina | 105, Mecklenburg County, North Carolina | 106, Mecklenburg County, North Carolina | 108, Mecklenburg County, North Carolina | 109, Mecklenburg County, North Carolina | 110, Mecklenburg County, North Carolina | 111, Mecklenburg County, North Carolina | 112, Mecklenburg County, North Carolina | 113, Mecklenburg County, North Carolina | 114, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 4 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 115, Mecklenburg County, North Carolina | 116, Mecklenburg County, North Carolina | 117, Mecklenburg County, North Carolina | 118, Mecklenburg County, North Carolina | 119, Mecklenburg County, North Carolina | 120, Mecklenburg County, North Carolina | 121, Mecklenburg County, North Carolina | 122, Mecklenburg County, North Carolina | 123, Mecklenburg County, North Carolina | 124, Mecklenburg County, North Carolina | 125, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 1 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 1 | 1 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | 126, Mecklenburg County, North Carolina | 127, Mecklenburg County, North Carolina | 128, Mecklenburg County, North Carolina | 129, Mecklenburg County, North Carolina | 130, Mecklenburg County, North Carolina | 131, Mecklenburg County, North Carolina | 132, Mecklenburg County, North Carolina | 133, Mecklenburg County, North Carolina | 134, Mecklenburg County, North Carolina | 135, Mecklenburg County, North Carolina | 136, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 2 | 8 | 5 | 5 | 0 | 5 | 1 | 4 | 9 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 8 | 2 | 3 | 0 | 5 | 1 | 0 | 8 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 394 of 732

| Label | 137, Mecklenburg County, North Carolina | 138, Mecklenburg County, North Carolina | 140, Mecklenburg County, North Carolina | 141, Mecklenburg County, North Carolina | 142, Mecklenburg County, North Carolina | 143, Mecklenburg County, North Carolina | 144, Mecklenburg County, North Carolina | 145, Mecklenburg County, North Carolina | 146, Mecklenburg County, North Carolina | 147, Mecklenburg County, North Carolina | 148, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 6 | 0 | 0 | 2 | 5 | 7 | 5 | 2 | 6 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 7 | 0 | 1 | 6 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 395 of 732

| Label | 149, Mecklenburg County, North Carolina | 150, Mecklenburg County, North Carolina | 151, Mecklenburg County, North Carolina | 200, Mecklenburg County, North Carolina | 201, Mecklenburg County, North Carolina | 202, Mecklenburg County, North Carolina | 203, Mecklenburg County, North Carolina | 205, Mecklenburg County, North Carolina | 206, Mecklenburg County, North Carolina | 207, Mecklenburg County, North Carolina | 208, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 5 | 0 | 2 | 0 | 4 | 0 | 8 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of four races: | 5 | 2 | 3 | 0 | 2 | 4 | 2 | 3 | 1 | 6 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 5 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 396 of 732

| Label | 209, Mecklenburg County, North Carolina | 210, Mecklenburg County, North Carolina | 211, Mecklenburg County, North Carolina | 212, Mecklenburg County, North Carolina | 213, Mecklenburg County, North Carolina | 214, Mecklenburg County, North Carolina | 215, Mecklenburg County, North Carolina | 216, Mecklenburg County, North Carolina | 217, Mecklenburg County, North Carolina | 218, Mecklenburg County, North Carolina | 219, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | 220, Mecklenburg County, North Carolina | 221, Mecklenburg County, North Carolina | 222, Mecklenburg County, North Carolina | 224, Mecklenburg County, North Carolina | 225, Mecklenburg County, North Carolina | 226, Mecklenburg County, North Carolina | 227, Mecklenburg County, North Carolina | 228, Mecklenburg County, North Carolina | 229, Mecklenburg County, North Carolina | 230, Mecklenburg County, North Carolina | 231, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 4 | 4 | 1 | 6 | 2 | 7 | 7 | 12 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 4 | 3 | 1 | 6 | 2 | 5 | 4 | 10 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 398 of 732

Table: DECENNIALPL2020.P3

| Label | 232, Mecklenburg County, North Carolina | 233, Mecklenburg County, North Carolina | 234, Mecklenburg County, North Carolina | 235, Mecklenburg County, North Carolina | 236, Mecklenburg County, North Carolina | 237, Mecklenburg County, North Carolina | 239, Mecklenburg County, North Carolina | 240, Mecklenburg County, North Carolina | 241, Mecklenburg County, North Carolina | 242, Mecklenburg County, North Carolina | 243, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 1 | 8 | 3 | 2 | 2 | 0 | 1 | 7 | 0 | 5 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 399 of 732

| Label | 078.1, Mecklenburg County, North Carolina | 107.1, Mecklenburg County, North Carolina | 139.1, Mecklenburg County, North Carolina | 204.1, Mecklenburg County, North Carolina | 223.1, Mecklenburg County, North Carolina | 238.1, Mecklenburg County, North Carolina | BAKERSVILLE, Mitchell County, North Carolina | BRADSHAW, Mitchell County, North Carolina | CANE CREEK, Mitchell County, North Carolina | GRASSY CREEK, Mitchell County, North Carolina | HARRELL, Mitchell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 4 | 1 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LITTLE ROCK CREEK, Mitchell County, North Carolina | POPLAR, Mitchell County, North Carolina | RED HILL, Mitchell County, North Carolina | SNOW CREEK, Mitchell County, North Carolina | TROY 1, Montgomery County, North Carolina | TROY 2, Montgomery County, North Carolina | BISCOE, Montgomery County, North Carolina | CANDOR, Montgomery County, North Carolina | CHEEKS CREEK, Montgomery County, North Carolina | ELDORADO, Montgomery County, North Carolina | LITTLE RIVER, Montgomery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | MT GILEAD, Montgomery County, North Carolina | OPHIR, Montgomery County, North Carolina | PEE DEE, Montgomery County, North Carolina | ROCKY SPRINGS, Montgomery County, North Carolina | STAR, Montgomery County, North Carolina | UWHARRIE, Montgomery County, North Carolina | WADEVILLE, Montgomery County, North Carolina | BENSALEM, Moore County, North Carolina | CAMERON, Moore County, North Carolina | CARTHAGE, Moore County, North Carolina | DEEP RIVER/HIGH FALLS/RITTER, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 402 of 732

| Label | EAST ABERDEEN, Moore County, North Carolina | EASTWOOD, Moore County, North Carolina | LITTLE RIVER, Moore County, North Carolina | NORTH SOUTHERN PINES, Moore County, North Carolina | PINEBLUFF, Moore County, North Carolina | PINEDENE, Moore County, North Carolina | PINEHURST C, Moore County, North Carolina | ROBBINS, Moore County, North Carolina | SEVEN LAKES, Moore County, North Carolina | SOUTH SOUTHERN PINES, Moore County, North Carolina | TAYLORTOWN, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 403 of 732

| Label | VASS, Moore County, North Carolina | WEST ABERDEEN, Moore County, North Carolina | WESTMOORE, Moore County, North Carolina | WEST END, Moore County, North Carolina | EAST KNOLLWOOD, Moore County, North Carolina | PINEHURST A1, Moore County, North Carolina | PINEHURST A2, Moore County, North Carolina | PINEHURST B1, Moore County, North Carolina | PINEHURST B2, Moore County, North Carolina | WEST KNOLLWOOD, Moore County, North Carolina | EUREKA/WHISPERING PINES, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 404 of 732

| Label | BAILEY, Nash County, North Carolina | MIDDLESEX, Nash County, North Carolina | SAMARIA, Nash County, North Carolina | STANHOPE, Nash County, North Carolina | COOPERS, Nash County, North Carolina | SPRING HOPE, Nash County, North Carolina | MOMEYER, Nash County, North Carolina | NASHVILLE, Nash County, North Carolina | CASTALIA, Nash County, North Carolina | GRIFFINS, Nash County, North Carolina | RED OAK, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 3 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SALEM, Nash County, North Carolina | WHITAKERS, Nash County, North Carolina | DORTCHES, Nash County, North Carolina | OAK LEVEL, Nash County, North Carolina | ROCKY MOUNT BATTLEBORO, Nash County, North Carolina | ROCKY MOUNT BENVENUE, Nash County, North Carolina | ROCKY MOUNT HUNTER HILL, Nash County, North Carolina | ROCKY MOUNT WINSTEAD, Nash County, North Carolina | ROCKY MOUNT SUNSET, Nash County, North Carolina | ROCKY MOUNT DOWNTOWN, Nash County, North Carolina | ROCKY MOUNT EDWARDS, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ROCKY MOUNT SOUTH, Nash County, North Carolina | SHARPSBURG, Nash County, North Carolina | WB, New Hanover County, North Carolina | H01, New Hanover County, North Carolina | H02, New Hanover County, North Carolina | H03, New Hanover County, North Carolina | H04, New Hanover County, North Carolina | H05, New Hanover County, North Carolina | H06, New Hanover County, North Carolina | H08, New Hanover County, North Carolina | H10, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 407 of 732

| Label | H11, New Hanover County, North Carolina | H12, New Hanover County, North Carolina | H13, New Hanover County, North Carolina | M02, New Hanover County, North Carolina | M03, New Hanover County, North Carolina | M04, New Hanover County, North Carolina | M06, New Hanover County, North Carolina | M07, New Hanover County, North Carolina | W03, New Hanover County, North Carolina | W08, New Hanover County, North Carolina | W12, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 408 of 732

| Label | W13, New Hanover County, North Carolina | W15, New Hanover County, North Carolina | W16, New Hanover County, North Carolina | W17, New Hanover County, North Carolina | W18, New Hanover County, North Carolina | W21, New Hanover County, North Carolina | W24, New Hanover County, North Carolina | W25, New Hanover County, North Carolina | W26, New Hanover County, North Carolina | W27, New Hanover County, North Carolina | W28, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

| Label | W29, New Hanover County, North Carolina | W30, New Hanover County, North Carolina | W31, New Hanover County, North Carolina | CF01, New Hanover County, North Carolina | CF02, New Hanover County, North Carolina | CF05, New Hanover County, North Carolina | CF06, New Hanover County, North Carolina | FP03, New Hanover County, North Carolina | FP04, New Hanover County, North Carolina | FP06, New Hanover County, North Carolina | FP07, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 410 of 732

| Label | FP08, New Hanover County, North Carolina | GARYSBURG/PLEASA_PLEASANT HILL, Northampton County, North Carolina | JACKSON/REHOBOTH, Northampton County, North Carolina | WOODLAND/POTECASI, Northampton County, North Carolina | Conway/MILWAUKEE/PENDLETON, Northampton County, North Carolina | CREEKSVILLE, Northampton County, North Carolina | GALATIA, Northampton County, North Carolina | GASTON, Northampton County, North Carolina | LAKE GASTON, Northampton County, North Carolina | LASKER, Northampton County, North Carolina | NEWTOWN, Northampton County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 411 of 732

| Label | RICH SQUARE, Northampton County, North Carolina | SEABOARD, Northampton County, North Carolina | SEVERN, Northampton County, North Carolina | BEAR CREEK, Onslow County, North Carolina | BRYNN MARR, Onslow County, North Carolina | CATHERINE LAKE, Onslow County, North Carolina | CROSS ROADS, Onslow County, North Carolina | EAST NORTHWOODS, Onslow County, North Carolina | FOLKSTONE, Onslow County, North Carolina | GUM BRANCH, Onslow County, North Carolina | HALF MOON, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 5 | 0 | 2 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 5 | 5 | 4 | 6 | 2 | 1 | 8 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 3 | 0 | 1 | 8 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 412 of 732

| Label | HAWS RUN, Onslow County, North Carolina | HOLLY RIDGE, Onslow County, North Carolina | HUBERT, Onslow County, North Carolina | JACKSONVILLE, Onslow County, North Carolina | MILLS, Onslow County, North Carolina | MORTONS, Onslow County, North Carolina | NINE MILE, Onslow County, North Carolina | NEW RIVER, Onslow County, North Carolina | RICHLANDS, Onslow County, North Carolina | SNEADS FERRY, Onslow County, North Carolina | SWANSBORO, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 5 | 1 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 3 | 7 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 5 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 5 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | TAR LANDING, Onslow County, North Carolina | VERONA, Onslow County, North Carolina | WEST NORTHWOODS, Onslow County, North Carolina | 0NE22A, Onslow County, North Carolina | 0NE22B, Onslow County, North Carolina | HILLSBOROUGH, Orange County, North Carolina | CARR, Orange County, North Carolina | CARRBORO, Orange County, North Carolina | CEDAR FALLS, Orange County, North Carolina | CEDAR GROVE, Orange County, North Carolina | COKER HILLS, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 4 | 5 | 4 | 0 | 0 | 3 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 414 of 732

| Label | COLONIAL HEIGHTS, Orange County, North Carolina | CAMERON PARK, Orange County, North Carolina | CALDWELL, Orange County, North Carolina | CHEEKS, Orange County, North Carolina | DOGWOOD ACRES, Orange County, North Carolina | DAMASCUS, Orange County, North Carolina | EFLAND, Orange County, North Carolina | ESTES HILLS, Orange County, North Carolina | EASTSIDE, Orange County, North Carolina | GRADY BROWN, Orange County, North Carolina | GLENWOOD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 415 of 732

Table: DECENNIALPL2020.P3

| Label | HillsboroughEast, Orange County, North Carolina | HOGAN FARMS, Orange County, North Carolina | KINGS MILL, Orange County, North Carolina | LIONS CLUB, Orange County, North Carolina | NORTH CARRBORO, Orange County, North Carolina | NORTHSIDE, Orange County, North Carolina | ORANGE GROVE, Orange County, North Carolina | OWASA, Orange County, North Carolina | PATTERSON, Orange County, North Carolina | ROGER EUBANKS, Orange County, North Carolina | RIDGEFIELD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 3 | 0 | 4 | 0 | 2 | 3 | 1 | 0 | 3 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 416 of 732

| Label | ST JOHN, Orange County, North Carolina | ST MARYS, Orange County, North Carolina | TOWN HALL, Orange County, North Carolina | TOLARS, Orange County, North Carolina | WHITE CROSS, Orange County, North Carolina | WEAVER DAIRY, Orange County, North Carolina | WEST HILLSBOROUGH, Orange County, North Carolina | WESTWOOD, Orange County, North Carolina | COLES STORE, Orange County, North Carolina | EAST FRANKLIN, Orange County, North Carolina | ENO, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 417 of 732

Table: DECENNIALPL2020.P3

| Label | UNC, Orange County, North Carolina | WEAVER DAIRY SAT, Orange County, North Carolina | GRANTSBORO, Pamlico County, North Carolina | REELSBORO, Pamlico County, North Carolina | ORIENTAL, Pamlico County, North Carolina | STONEWALL, Pamlico County, North Carolina | BAYBORO, Pamlico County, North Carolina | HOBUCKEN, Pamlico County, North Carolina | ARAPAHOE, Pamlico County, North Carolina | ALLIANCE, Pamlico County, North Carolina | MESIC, Pamlico County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 418 of 732

| Label | VANDEMERE, Pamlico County, North Carolina | MT HERMON, Pasquotank County, North Carolina | NEWLAND, Pasquotank County, North Carolina | NIXONTON, Pasquotank County, North Carolina | PROVIDENCE, Pasquotank County, North Carolina | SALEM, Pasquotank County, North Carolina | EAST ELIZABETH CITY, Pasquotank County, North Carolina | WEST ELIZABETH CITY, Pasquotank County, North Carolina | NORTH ELIZABETH CITY, Pasquotank County, North Carolina | SOUTH ELIZABETH CITY, Pasquotank County, North Carolina | CAPE FEAR, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | COLUMBIA, Pender County, North Carolina | CASWELL, Pender County, North Carolina | CANETUCK, Pender County, North Carolina | GRADY, Pender County, North Carolina | LONG CREEK, Pender County, North Carolina | LOWER TOPSAIL, Pender County, North Carolina | LOWER UNION, Pender County, North Carolina | MIDDLE HOLLY, Pender County, North Carolina | MIDDLE TOPSAIL, Pender County, North Carolina | NORTH BURGAW, Pender County, North Carolina | PENDERLEA, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 420 of 732

| Label | ROCKY POINT, Pender County, North Carolina | SOUTH BURGAW, Pender County, North Carolina | SURF CITY, Pender County, North Carolina | SCOTTS HILL, Pender County, North Carolina | SLOOP POINT, Pender County, North Carolina | UPPER HOLLY, Pender County, North Carolina | UPPER TOPSAIL, Pender County, North Carolina | UPPER UNION, Pender County, North Carolina | BELVIDERE, Perquimans County, North Carolina | BETHEL, Perquimans County, North Carolina | EAST HERTFORD, Perquimans County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 421 of 732

| Label | NEW HOPE, Perquimans County, North Carolina | NICANOR, Perquimans County, North Carolina | PARKVILLE, Perquimans County, North Carolina | WEST HERTFORD, Perquimans County, North Carolina | ALLENSVILLE, Person County, North Carolina | CUNNINGHAM/CHUB LAKE, Person County, North Carolina | FLAT RIVER, Person County, North Carolina | HOLLOWAY, Person County, North Carolina | MT TIRZAH, Person County, North Carolina | OLIVE HILL, Person County, North Carolina | Piedmont North, Person County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | Roxboro Central, Person County, North Carolina | ROXBORO 4, Person County, North Carolina | South West, Person County, North Carolina | WOODSDALE, Person County, North Carolina | ARTHUR, Pitt County, North Carolina | BELVOIR, Pitt County, North Carolina | BETHEL, Pitt County, North Carolina | CAROLINA, Pitt County, North Carolina | CHICOD, Pitt County, North Carolina | FALKLAND, Pitt County, North Carolina | FOUNTAIN, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 5 | 1 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 5 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 423 of 732

| Label | GRIFTON, Pitt County, North Carolina | GRIMESLAND, Pitt County, North Carolina | PACTOLUS, Pitt County, North Carolina | SWIFT CREEK, Pitt County, North Carolina | GREENVILLE 1, Pitt County, North Carolina | GREENVILLE 3, Pitt County, North Carolina | GREENVILLE 6, Pitt County, North Carolina | GREENVILLE 7, Pitt County, North Carolina | GREENVILLE 9, Pitt County, North Carolina | AYDEN A, Pitt County, North Carolina | AYDEN B, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 4 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | FARMVILLE A, Pitt County, North Carolina | FARMVILLE B, Pitt County, North Carolina | SIMPSON A, Pitt County, North Carolina | SIMPSON B, Pitt County, North Carolina | WINTERVILLE NORTH, Pitt County, North Carolina | GREENVILLE 4A, Pitt County, North Carolina | GREENVILLE 4B, Pitt County, North Carolina | GREENVILLE 5A, Pitt County, North Carolina | GREENVILLE 5B, Pitt County, North Carolina | GREENVILLE 7B, Pitt County, North Carolina | GREENVILLE 8A, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 1 | 1 | 2 | 5 | 4 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 425 of 732

| Label | GREENVILLE 8B, Pitt County, North Carolina | GREENVILLE 10A, Pitt County, North Carolina | GREENVILLE 10B, Pitt County, North Carolina | GREENVILLE 11A, Pitt County, North Carolina | GREENVILLE 11B, Pitt County, North Carolina | GREENVILLE 12A, Pitt County, North Carolina | GREENVILLE 12B, Pitt County, North Carolina | GREENVILE 13A, Pitt County, North Carolina | GREENVILLE 13B, Pitt County, North Carolina | WINTERVILLE WEST, Pitt County, North Carolina | WINTERVILLE SOUTH, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 1 | 0 | 0 | 5 | 2 | 0 | 3 | 3 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 426 of 732

| Label | COOPERS GAP, Polk County, North Carolina | COLUMBUS-1, Polk County, North Carolina | COLUMBUS-2, Polk County, North Carolina | GREEN CREEK, Polk County, North Carolina | SALUDA, Polk County, North Carolina | WHITE OAK, Polk County, North Carolina | TRYON, Polk County, North Carolina | ASHEBORO EAST, Randolph County, North Carolina | ASHEBORO NORTH, Randolph County, North Carolina | ARCHDALE, Randolph County, North Carolina | ASHEBORO SOUTH, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 3 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 427 of 732

| Label | ASHEBORO WEST, Randolph County, North Carolina | BACK CREEK, Randolph County, North Carolina | DEEP RIVER, Randolph County, North Carolina | GRANT, Randolph County, North Carolina | LIBERTY, Randolph County, North Carolina | LEVEL CROSS, Randolph County, North Carolina | NEW MARKET, Randolph County, North Carolina | PROVIDENCE, Randolph County, North Carolina | RAMSEUR, Randolph County, North Carolina | RANDLEMAN, Randolph County, North Carolina | SOUTHEAST, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of four races: | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 428 of 732

| Label | SOUTHERN, Randolph County, North Carolina | STALEY, Randolph County, North Carolina | SOUTHWEST, Randolph County, North Carolina | TABERNACLE, Randolph County, North Carolina | TRINITY, Randolph County, North Carolina | TRINITY TABERNACLE, Randolph County, North Carolina | UNION GROVE, Randolph County, North Carolina | ROCKINGHAM 1, Richmond County, North Carolina | ROCKINGHAM 2, Richmond County, North Carolina | ROCKINGHAM 3, Richmond County, North Carolina | WOLF PIT 1, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 429 of 732

Table: DECENNIALPL2020.P3

| Label | WOLF PIT 2, Richmond County, North Carolina | WOLF PIT 3, Richmond County, North Carolina | WOLF PIT 4, Richmond County, North Carolina | MARKS CREEK 1, Richmond County, North Carolina | MARKS CREEK 2, Richmond County, North Carolina | BEAVER DAM 1, Richmond County, North Carolina | BEAVER DAM 2, Richmond County, North Carolina | MINERAL SPRINGS 1, Richmond County, North Carolina | MINERAL SPRINGS 2, Richmond County, North Carolina | STEELES 1, Richmond County, North Carolina | STEELES 2, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 430 of 732

| Label | BLACK JACK 1, Richmond County, North Carolina | ALFORDSVILLE, Robeson County, North Carolina | BACK SWAMP, Robeson County, North Carolina | BRITTS, Robeson County, North Carolina | BURNT SWAMP, Robeson County, North Carolina | GADDYS, Robeson County, North Carolina | EAST HOWELLSVILLE, Robeson County, North Carolina | WEST HOWELLSVILLE, Robeson County, North Carolina | LUMBER BRIDGE, Robeson County, North Carolina | LUMBERTON 1, Robeson County, North Carolina | LUMBERTON 2, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Population of four races: | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 3 | 3 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 431 of 732

| Label | LUMBERTON 3, Robeson County, North Carolina | LUMBERTON 4, Robeson County, North Carolina | LUMBERTON 5, Robeson County, North Carolina | LUMBERTON 6, Robeson County, North Carolina | LUMBERTON 7, Robeson County, North Carolina | MAXTON, Robeson County, North Carolina | ORRUM, Robeson County, North Carolina | PARKTON, Robeson County, North Carolina | NORTH PEMBROKE, Robeson County, North Carolina | SOUTH PEMBROKE, Robeson County, North Carolina | PHILADELPHUS, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 432 of 732

| Label | RAFT SWAMP, Robeson County, North Carolina | RENNERT, Robeson County, North Carolina | ROWLAND, Robeson County, North Carolina | SADDLETREE, Robeson County, North Carolina | SHANNON, Robeson County, North Carolina | OXENDINE, Robeson County, North Carolina | PROSPECT, Robeson County, North Carolina | SMYRNA, Robeson County, North Carolina | STERLINGS, Robeson County, North Carolina | THOMPSON, Robeson County, North Carolina | UNION, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WHITEHOUSE, Robeson County, North Carolina | WISHARTS, Robeson County, North Carolina | FAIRMONT, Robeson County, North Carolina | LUMBERTON 1A, Robeson County, North Carolina | LUMBERTON 8A, Robeson County, North Carolina | RED SPRINGS, Robeson County, North Carolina | ST PAULS, Robeson County, North Carolina | DRAPER, Rockingham County, North Carolina | EDEN CENTRAL, Rockingham County, North Carolina | HOGANS, Rockingham County, North Carolina | HUNTSVILLE, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 5 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 434 of 732

| Label | IRONWORKS, Rockingham County, North Carolina | LINCOLN, Rockingham County, North Carolina | MATRIMONY, Rockingham County, North Carolina | MCCOY, Rockingham County, North Carolina | MOSS STREET, Rockingham County, North Carolina | NEW BETHEL, Rockingham County, North Carolina | ROCK CENTRAL, Rockingham County, North Carolina | SOUTHEAST, Rockingham County, North Carolina | WESTERN, Rockingham County, North Carolina | EDEN-1, Rockingham County, North Carolina | LEAKSVILLE 2, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 435 of 732

| Label | BARNHARDT MILL, Rowan County, North Carolina | BLACKWELDER PARK, Rowan County, North Carolina | BOSTIAN CROSS ROAD, Rowan County, North Carolina | BRADSHAW, Rowan County, North Carolina | CLEVELAND, Rowan County, North Carolina | SOUTH LOCKE, Rowan County, North Carolina | EAST ENOCHVILLE, Rowan County, North Carolina | FAITH, Rowan County, North Carolina | FRANKLIN, Rowan County, North Carolina | MILFORD HILLS COUNTY, Rowan County, North Carolina | ROCK GROVE, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 436 of 732

| Label | HATTERS SHOP, Rowan County, North Carolina | WEST KANNAPOLIS, Rowan County, North Carolina | EAST KANNAPOLIS, Rowan County, North Carolina | EAST SPENCER, Rowan County, North Carolina | NORTH LOCKE, Rowan County, North Carolina | MORGAN 1, Rowan County, North Carolina | MORGAN 2, Rowan County, North Carolina | MT. ULLA, Rowan County, North Carolina | ROCKWELL, Rowan County, North Carolina | GOLD KNOB, Rowan County, North Carolina | SCOTCH IRISH, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | SPENCER, Rowan County, North Carolina | STEELE, Rowan County, North Carolina | SUMNER, Rowan County, North Carolina | TRADING FORD, Rowan County, North Carolina | UNITY, Rowan County, North Carolina | BOSTIAN SCHOOL, Rowan County, North Carolina | WEST WARD 2, Rowan County, North Carolina | WEST WARD 1, Rowan County, North Carolina | SOUTH WARD, Rowan County, North Carolina | EAST WARD, Rowan County, North Carolina | WEST INNES, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 438 of 732

| Label | NORTH WARD, Rowan County, North Carolina | MILFORD HILLS CITY, Rowan County, North Carolina | WEST WARD 3, Rowan County, North Carolina | WEST ENOCHVILLE, Rowan County, North Carolina | ELLIS, Rowan County, North Carolina | CHINA GROVE, Rowan County, North Carolina | GRANITE QUARRY, Rowan County, North Carolina | LANDIS, Rowan County, North Carolina | ELLENBORO, Rutherford County, North Carolina | FOREST CITY 1, Rutherford County, North Carolina | FOREST CITY 2, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 439 of 732

| Label | GREEN HILL, Rutherford County, North Carolina | HAYNES, Rutherford County, North Carolina | RUTHERFORDTON 1, Rutherford County, North Carolina | RUTHERFORDTON 2, Rutherford County, North Carolina | SANDY MUSH, Rutherford County, North Carolina | SPINDALE, Rutherford County, North Carolina | UNION, Rutherford County, North Carolina | BOSTIC-SUNSHINE, Rutherford County, North Carolina | CAMP CREEK-MT VERNON, Rutherford County, North Carolina | CAROLEEN-CLIFFSIDE, Rutherford County, North Carolina | CHIMNEY ROCK, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 440 of 732

| Label | DANIELTOWN-SULPHUR SPRINGS, Rutherford County, North Carolina | DUNCAN CREEK-GOLDEN VALLEY, Rutherford County, North Carolina | GILKEY-MORGAN, Rutherford County, North Carolina | AUTRYVILLE, Sampson County, North Carolina | CLINTON, CENTRAL, Sampson County, North Carolina | CLINTON, EAST, Sampson County, North Carolina | CLEMENT, Sampson County, North Carolina | CLINTON, NORTHEAST, Sampson County, North Carolina | CLINTON, SOUTHWEST, Sampson County, North Carolina | CLINTON, WEST, Sampson County, North Carolina | GARLAND, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GIDDENSVILLE, Sampson County, North Carolina | HARRELLS, Sampson County, North Carolina | HERRING, Sampson County, North Carolina | INGOLD, Sampson County, North Carolina | KEENER, Sampson County, North Carolina | KITTY FORK, Sampson County, North Carolina | LAKEWOOD, Sampson County, North Carolina | MINGO, Sampson County, North Carolina | NEWTON GROVE, Sampson County, North Carolina | PLAINVIEW, Sampson County, North Carolina | ROSEBORO, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 442 of 732

| Label | ROWAN, Sampson County, North Carolina | SALEMBURG, Sampson County, North Carolina | TURKEY, Sampson County, North Carolina | WESTBROOK, Sampson County, North Carolina | 03, Scotland County, North Carolina | 04, Scotland County, North Carolina | 07, Scotland County, North Carolina | 01-16/01, Scotland County, North Carolina | 02-25/02, Scotland County, North Carolina | 05-10/05, Scotland County, North Carolina | 06-89/06, Scotland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ALBEMARLE NUMBER 3, Stanly County, North Carolina | ALBEMARLE NUMBER 7, Stanly County, North Carolina | ALBEMARLE NUMBER 8, Stanly County, North Carolina | ALBEMARLE NUMBER 10, Stanly County, North Carolina | ALBEMARLE NUMBER 11, Stanly County, North Carolina | SOUTH ALBEMARLE, Stanly County, North Carolina | EAST ALBEMARLE, Stanly County, North Carolina | BADIN, Stanly County, North Carolina | PALMERVILLE, Stanly County, North Carolina | NEW LONDON, Stanly County, North Carolina | RICHFIELD, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 444 of 732

| Label | RIDENHOUR, Stanly County, North Carolina | ALMOND, Stanly County, North Carolina | ENDY, Stanly County, North Carolina | BIG LICK NUMBER 1, Stanly County, North Carolina | BIG LICK NUMBER 2, Stanly County, North Carolina | FURR NUMBER 1, Stanly County, North Carolina | FURR NUMBER 2, Stanly County, North Carolina | TYSON, Stanly County, North Carolina | EAST CENTER, Stanly County, North Carolina | WEST CENTER, Stanly County, North Carolina | North_Albemarle 2, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 445 of 732

| Label | DANBURY, Stokes County, North Carolina | SANDY RIDGE, Stokes County, North Carolina | LAWSONVILLE, Stokes County, North Carolina | CHESTNUT GROVE, Stokes County, North Carolina | REYNOLDS, Stokes County, North Carolina | FLINTY KNOLL, Stokes County, North Carolina | PINNACLE, Stokes County, North Carolina | EAST KING, Stokes County, North Carolina | WEST KING, Stokes County, North Carolina | MOUNT OLIVE, Stokes County, North Carolina | MIZPAH, Stokes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 446 of 732

| Label | WILSON ST., Stokes County, North Carolina | GERMANTON, Stokes County, North Carolina | WEST WALNUT COVE, Stokes County, North Carolina | MITCHELL, Stokes County, North Carolina | Francisco, Stokes County, North Carolina | EAST WALNUT COVE, Stokes County, North Carolina | PINE HALL, Stokes County, North Carolina | BRYAN, Surry County, North Carolina | DOBSON 3, Surry County, North Carolina | ELDORA, Surry County, North Carolina | FRANKLIN, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 447 of 732

| Label | LONGHILL, Surry County, North Carolina | MARSH, Surry County, North Carolina | MT AIRY 1, Surry County, North Carolina | MT AIRY 2, Surry County, North Carolina | MT AIRY 5, Surry County, North Carolina | MT AIRY 6, Surry County, North Carolina | MT AIRY 7, Surry County, North Carolina | MT AIRY 8, Surry County, North Carolina | MT AIRY 9, Surry County, North Carolina | ROCKFORD, Surry County, North Carolina | SHOALS, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 448 of 732

| Label | SILOAM, Surry County, North Carolina | STEWARTS CREEK 1, Surry County, North Carolina | STEWARTS CREEK 2, Surry County, North Carolina | NORTH WESTFIELD, Surry County, North Carolina | SOUTH WESTFIELD, Surry County, North Carolina | DOBSON COMBINED, Surry County, North Carolina | ELKIN, Surry County, North Carolina | MT AIRY COMBINED, Surry County, North Carolina | PILOT, Surry County, North Carolina | BC1, Swain County, North Carolina | BC2, Swain County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WHCH, Swain County, North Carolina | ALARKA, Swain County, North Carolina | ALMOND, Swain County, North Carolina | BREVARD 1, Transylvania County, North Carolina | BREVARD 2, Transylvania County, North Carolina | BREVARD 3, Transylvania County, North Carolina | BREVARD 4, Transylvania County, North Carolina | BOYD, Transylvania County, North Carolina | CATHEYS CREEK, Transylvania County, North Carolina | CEDAR MOUNTAIN, Transylvania County, North Carolina | DUNNS ROCK, Transylvania County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 6 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 450 of 732

| Label | EAST FORK, Transylvania County, North Carolina | LITTLE RIVER, Transylvania County, North Carolina | PISGAH FOREST, Transylvania County, North Carolina | ROSMAN EASTATOE, Transylvania County, North Carolina | WILLIAMSON CREEK, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 1, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 7, Transylvania County, North Carolina | ALLIGATOR, Tyrrell County, North Carolina | COLUMBIA, Tyrrell County, North Carolina | GUMNECK, Tyrrell County, North Carolina | KILKENNY, Tyrrell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SCUPPERNONG, Tyrrell County, North Carolina | SOUTH FORK, Tyrrell County, North Carolina | BENTON HEIGHTS CHURCH OF GOD, Union County, North Carolina | MONROE MIDDLE SCHOOL, Union County, North Carolina | ST. LUKES LUTHERAN CHURCH, Union County, North Carolina | SUTTON PARK RECREATION CENTER, Union County, North Carolina | SPCC CONFERENCE CENTER, Union County, North Carolina | BENTON HEIGHTS PRESBYTERIAN CHURCH, Union County, North Carolina | MT. CARMEL METHODIST CHURCH, Union County, North Carolina | WINGATE COMMUNITY CENTER, Union County, North Carolina | BEAVER LANE VFD, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 452 of 732

| Label | ELLEN FITZGERALD SENIOR CENTER, Union County, North Carolina | EUTO BAPTIST CHURCH, Union County, North Carolina | BETHLEHEM PRESBYTERIAN CHURCH, Union County, North Carolina | UNIONVILLE VFD, Union County, North Carolina | INDIAN TRAIL LIBRARY, Union County, North Carolina | STALLINGS UNITED METHODIST CHURCH, Union County, North Carolina | HEMBY BRIDGE ELEMENTARY SCHOOL, Union County, North Carolina | PROVIDENCE VFD, Union County, North Carolina | MINERAL SPRINGS VFD, Union County, North Carolina | WALKERSVILLE PRESBYTERIAN CHURCH, Union County, North Carolina | TIRZAH PRESBYTERIAN CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 2 | 0 | 1 | 2 | 7 | 4 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 4 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 453 of 732

| Label | GRIFFITH ROAD VFD, Union County, North Carolina | PROSPECT ELEMENTARY SCHOOL, Union County, North Carolina | ROCK REST ELEMENTARY SCHOOL, Union County, North Carolina | UNION BAPTIST CHURCH, Union County, North Carolina | ALLENS CROSSROADS VFD, Union County, North Carolina | GRACE UNITED METHODIST CHURCH, Union County, North Carolina | GRACE BAPTIST CHURCH, Union County, North Carolina | FAIRVIEW ELEMENTARY SCHOOL, Union County, North Carolina | WAXHAW ELEMENTARY SCHOOL, Union County, North Carolina | MIDWAY BAPTIST CHURCH, Union County, North Carolina | ROCK HILL AME ZION CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CROSSROADS AME ZION CHURCH, Union County, North Carolina | PORTER RIDGE ELEMENTARY SCHOOL, Union County, North Carolina | SPIRIT OF JOY LUTHERAN CHURCH, Union County, North Carolina | WEDDINGTON ELEMENTARY SCHOOL, Union County, North Carolina | NEW SALEM BAPTIST CHURCH, Union County, North Carolina | THE BAZEMORE CENTER, Union County, North Carolina | WESLEY CHAPEL ELEMENTARY SCHOOL, Union County, North Carolina | SILER PRESBYTERIAN CHURCH, Union County, North Carolina | WAXHAW VFD, Union County, North Carolina | WAXHAW BIBLE CHURCH, Union County, North Carolina | SANDY RIDGE ELEMENTARY SCHOOL, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 4 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 455 of 732

| Label | MARVIN ELEMENTARY SCHOOL, Union County, North Carolina | MARVIN AME ZION CHURCH, Union County, North Carolina | KENSINGTON ELEMENTARY SCHOOL, Union County, North Carolina | SHILOH ELEMENTARY SCHOOL, Union County, North Carolina | BRANDON OAKS CLUBHOUSE, Union County, North Carolina | STALLINGS VFD, Union County, North Carolina | NEXT LEVEL CHURCH, Union County, North Carolina | LIFELINE COMMUNITY CHURCH, Union County, North Carolina | SARDIS ELEMENTARY SCHOOL, Union County, North Carolina | LAKE PARK COMMUNITY CENTER, Union County, North Carolina | CC, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 456 of 732

| Label | NH, Vance County, North Carolina | NV, Vance County, North Carolina | WH, Vance County, North Carolina | EH1, Vance County, North Carolina | NH1, Vance County, North Carolina | SH1, Vance County, North Carolina | SH2, Vance County, North Carolina | HTOP, Vance County, North Carolina | KITT, Vance County, North Carolina | MIDD, Vance County, North Carolina | SCRK, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 457 of 732

| Label | 01-01, Wake County, North Carolina | 01-02, Wake County, North Carolina | 01-03, Wake County, North Carolina | 01-04, Wake County, North Carolina | 01-05, Wake County, North Carolina | 01-06, Wake County, North Carolina | 01-07, Wake County, North Carolina | 01-09, Wake County, North Carolina | 01-10, Wake County, North Carolina | 01-11, Wake County, North Carolina | 01-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 458 of 732

| Label | 01-13, Wake County, North Carolina | 01-14, Wake County, North Carolina | 01-15, Wake County, North Carolina | 01-16, Wake County, North Carolina | 01-17, Wake County, North Carolina | 01-18, Wake County, North Carolina | 01-19, Wake County, North Carolina | 01-20, Wake County, North Carolina | 01-21, Wake County, North Carolina | 01-22, Wake County, North Carolina | 01-23, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 5 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 459 of 732

Table: DECENNIALPL2020.P3

| Label | 01-25, Wake County, North Carolina | 01-26, Wake County, North Carolina | 01-27, Wake County, North Carolina | 01-28, Wake County, North Carolina | 01-29, Wake County, North Carolina | 01-30, Wake County, North Carolina | 01-31, Wake County, North Carolina | 01-32, Wake County, North Carolina | 01-33, Wake County, North Carolina | 01-34, Wake County, North Carolina | 01-35, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 8 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 5 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 460 of 732

| Label | 01-36, Wake County, North Carolina | 01-37, Wake County, North Carolina | 01-38, Wake County, North Carolina | 01-39, Wake County, North Carolina | 01-40, Wake County, North Carolina | 01-41, Wake County, North Carolina | 01-42, Wake County, North Carolina | 01-43, Wake County, North Carolina | 01-44, Wake County, North Carolina | 01-45, Wake County, North Carolina | 01-46, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 3 | 3 | 8 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 5 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 461 of 732

| Label | 01-47, Wake County, North Carolina | 01-48, Wake County, North Carolina | 01-49, Wake County, North Carolina | 01-50, Wake County, North Carolina | 01-51, Wake County, North Carolina | 02-01, Wake County, North Carolina | 02-02, Wake County, North Carolina | 02-03, Wake County, North Carolina | 02-04, Wake County, North Carolina | 02-05, Wake County, North Carolina | 02-06, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 6 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW　Document 133-7　Filed 05/30/25　Page 462 of 732

| Label | 03-00, Wake County, North Carolina | 04-01, Wake County, North Carolina | 04-02, Wake County, North Carolina | 04-03, Wake County, North Carolina | 04-04, Wake County, North Carolina | 04-05, Wake County, North Carolina | 04-06, Wake County, North Carolina | 04-07, Wake County, North Carolina | 04-08, Wake County, North Carolina | 04-09, Wake County, North Carolina | 04-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 14 | 2 | 0 | 4 | 4 | 0 | 3 | 7 | 0 | 3 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 8 | 2 | 0 | 4 | 3 | 0 | 3 | 4 | 0 | 2 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 463 of 732

| Label | 04-11, Wake County, North Carolina | 04-12, Wake County, North Carolina | 04-13, Wake County, North Carolina | 04-14, Wake County, North Carolina | 04-15, Wake County, North Carolina | 04-16, Wake County, North Carolina | 04-17, Wake County, North Carolina | 04-18, Wake County, North Carolina | 04-19, Wake County, North Carolina | 04-20, Wake County, North Carolina | 04-21, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 5 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 4 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 464 of 732

Table: DECENNIALPL2020.P3

| Label | 05-01, Wake County, North Carolina | 05-03, Wake County, North Carolina | 05-05, Wake County, North Carolina | 05-06, Wake County, North Carolina | 05-07, Wake County, North Carolina | 05-08, Wake County, North Carolina | 06-04, Wake County, North Carolina | 06-05, Wake County, North Carolina | 06-06, Wake County, North Carolina | 06-07, Wake County, North Carolina | 06-08, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 8 | 2 | 7 | 1 | 11 | 4 | 4 | 1 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 1 | 6 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 465 of 732

| Label | 06-09, Wake County, North Carolina | 06-10, Wake County, North Carolina | 07-01, Wake County, North Carolina | 07-02, Wake County, North Carolina | 07-03, Wake County, North Carolina | 07-04, Wake County, North Carolina | 07-05, Wake County, North Carolina | 07-06, Wake County, North Carolina | 07-07, Wake County, North Carolina | 07-09, Wake County, North Carolina | 07-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 4 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 466 of 732

| Label | 07-11, Wake County, North Carolina | 07-12, Wake County, North Carolina | 07-13, Wake County, North Carolina | 08-02, Wake County, North Carolina | 08-03, Wake County, North Carolina | 08-04, Wake County, North Carolina | 08-05, Wake County, North Carolina | 08-06, Wake County, North Carolina | 08-07, Wake County, North Carolina | 08-08, Wake County, North Carolina | 08-09, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 467 of 732

| Label | 08-10, Wake County, North Carolina | 08-11, Wake County, North Carolina | 09-01, Wake County, North Carolina | 09-02, Wake County, North Carolina | 09-03, Wake County, North Carolina | 10-01, Wake County, North Carolina | 10-02, Wake County, North Carolina | 10-03, Wake County, North Carolina | 10-04, Wake County, North Carolina | 11-01, Wake County, North Carolina | 11-02, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 5 | 2 | 5 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 468 of 732

| Label | 12-01, Wake County, North Carolina | 12-02, Wake County, North Carolina | 12-04, Wake County, North Carolina | 12-05, Wake County, North Carolina | 12-06, Wake County, North Carolina | 12-07, Wake County, North Carolina | 12-08, Wake County, North Carolina | 12-09, Wake County, North Carolina | 13-01, Wake County, North Carolina | 13-02, Wake County, North Carolina | 13-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 3 | 0 | 2 | 0 | 1 | 3 | 3 | 8 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 469 of 732

| Label | 13-06, Wake County, North Carolina | 13-07, Wake County, North Carolina | 13-08, Wake County, North Carolina | 13-09, Wake County, North Carolina | 13-10, Wake County, North Carolina | 13-11, Wake County, North Carolina | 14-01, Wake County, North Carolina | 14-02, Wake County, North Carolina | 15-01, Wake County, North Carolina | 15-02, Wake County, North Carolina | 15-03, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 7 | 12 | 6 | 4 | 0 | 0 | 1 | 0 | 3 | 10 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 6 | 11 | 6 | 3 | 0 | 0 | 0 | 0 | 2 | 8 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 470 of 732

| Label | 15-04, Wake County, North Carolina | 16-01, Wake County, North Carolina | 16-02, Wake County, North Carolina | 16-03, Wake County, North Carolina | 16-04, Wake County, North Carolina | 16-05, Wake County, North Carolina | 16-06, Wake County, North Carolina | 16-07, Wake County, North Carolina | 16-09, Wake County, North Carolina | 16-10, Wake County, North Carolina | 16-11, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 2 | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 471 of 732

| Label | 17-01, Wake County, North Carolina | 17-02, Wake County, North Carolina | 17-03, Wake County, North Carolina | 17-04, Wake County, North Carolina | 17-05, Wake County, North Carolina | 17-06, Wake County, North Carolina | 17-07, Wake County, North Carolina | 17-09, Wake County, North Carolina | 17-10, Wake County, North Carolina | 17-11, Wake County, North Carolina | 17-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 3 | 5 | 6 | 0 | 1 | 3 | 0 | 6 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 3 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 472 of 732

Table: DECENNIALPL2020.P3

| Label | 17-13, Wake County, North Carolina | 18-01, Wake County, North Carolina | 18-02, Wake County, North Carolina | 18-03, Wake County, North Carolina | 18-04, Wake County, North Carolina | 18-05, Wake County, North Carolina | 18-06, Wake County, North Carolina | 18-07, Wake County, North Carolina | 18-08, Wake County, North Carolina | 19-03, Wake County, North Carolina | 19-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 4 | 3 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 473 of 732

| Label | 19-07, Wake County, North Carolina | 19-09, Wake County, North Carolina | 19-11, Wake County, North Carolina | 19-12, Wake County, North Carolina | 19-13, Wake County, North Carolina | 19-14, Wake County, North Carolina | 19-15, Wake County, North Carolina | 19-16, Wake County, North Carolina | 19-17, Wake County, North Carolina | 19-18, Wake County, North Carolina | 19-19, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 5 | 3 | 2 | 0 | 0 | 4 | 1 | 5 | 3 | 1 | 4 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 4 | 1 | 2 | 0 | 0 | 2 | 0 | 5 | 3 | 1 | 4 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 474 of 732

| Label | 19-20, Wake County, North Carolina | 19-21, Wake County, North Carolina | 20-01, Wake County, North Carolina | 20-03, Wake County, North Carolina | 20-04, Wake County, North Carolina | 20-05, Wake County, North Carolina | 20-08, Wake County, North Carolina | 20-09, Wake County, North Carolina | 20-10, Wake County, North Carolina | 20-11, Wake County, North Carolina | 20-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 2 | 6 | 9 | 0 | 1 | 0 | 0 | 4 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 5 | 8 | 0 | 1 | 0 | 0 | 2 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 475 of 732

Table: DECENNIALPL2020.P3

| Label | 20-14, Wake County, North Carolina | 20-15, Wake County, North Carolina | 20-16, Wake County, North Carolina | 20-17, Wake County, North Carolina | 20-06A, Wake County, North Carolina | 20-06B, Wake County, North Carolina | RIVER, Warren County, North Carolina | SIXPOUND, Warren County, North Carolina | HAWTREE, Warren County, North Carolina | SMITH CREEK, Warren County, North Carolina | NUTBUSH, Warren County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 4 | 3 | 5 | 10 | 12 | 2 | 0 | 1 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 3 | 2 | 5 | 9 | 10 | 1 | 0 | 1 | 2 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 476 of 732

Table: DECENNIALPL2020.P3

| Label | SANDY CREEK, Warren County, North Carolina | SHOCCO, Warren County, North Carolina | FISHING CREEK, Warren County, North Carolina | JUDKINS, Warren County, North Carolina | WEST WARRENTON, Warren County, North Carolina | FORK, Warren County, North Carolina | ROANOKE, Warren County, North Carolina | NORLINA, Warren County, North Carolina | EAST WARRENTON, Warren County, North Carolina | LEES MILL, Washington County, North Carolina | PLYMOUTH 1, Washington County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 477 of 732

| Label | PLYMOUTH 2, Washington County, North Carolina | PLYMOUTH 3, Washington County, North Carolina | SCUPPERNONG, Washington County, North Carolina | SKINNERSVILLE, Washington County, North Carolina | BALD MOUNTAIN, Watauga County, North Carolina | BEAVER DAM, Watauga County, North Carolina | BLOWING ROCK, Watauga County, North Carolina | BLUE RIDGE, Watauga County, North Carolina | BOONE 1, Watauga County, North Carolina | BOONE 2, Watauga County, North Carolina | BRUSHY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 478 of 732

| Label | COVE CREEK, Watauga County, North Carolina | ELK, Watauga County, North Carolina | LAUREL CREEK, Watauga County, North Carolina | MEAT CAMP, Watauga County, North Carolina | BOONE 3, Watauga County, North Carolina | NEW RIVER I, Watauga County, North Carolina | NEW RIVER II, Watauga County, North Carolina | NEW RIVER III, Watauga County, North Carolina | NORTH FORK, Watauga County, North Carolina | SHAWNEEHAW, Watauga County, North Carolina | STONY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 479 of 732

| Label | WATAUGA, Watauga County, North Carolina | BEECH MOUNTAIN, Watauga County, North Carolina | 01, Wayne County, North Carolina | 02, Wayne County, North Carolina | 03, Wayne County, North Carolina | 04, Wayne County, North Carolina | 05, Wayne County, North Carolina | 06, Wayne County, North Carolina | 07, Wayne County, North Carolina | 08, Wayne County, North Carolina | 09, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 480 of 732

| Label | 10, Wayne County, North Carolina | 11, Wayne County, North Carolina | 12, Wayne County, North Carolina | 13, Wayne County, North Carolina | 14, Wayne County, North Carolina | 15, Wayne County, North Carolina | 16, Wayne County, North Carolina | 17, Wayne County, North Carolina | 18, Wayne County, North Carolina | 21, Wayne County, North Carolina | 22, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 481 of 732

| Label | 23, Wayne County, North Carolina | 24, Wayne County, North Carolina | 26, Wayne County, North Carolina | 27, Wayne County, North Carolina | 28, Wayne County, North Carolina | 29, Wayne County, North Carolina | 1920, Wayne County, North Carolina | 2530, Wayne County, North Carolina | ANTIOCH, Wilkes County, North Carolina | BOOMER, Wilkes County, North Carolina | BRUSHY MOUNTAIN, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 5 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CRICKET, Wilkes County, North Carolina | EDWARDS 1, Wilkes County, North Carolina | EDWARDS 2, Wilkes County, North Carolina | EDWARDS 3, Wilkes County, North Carolina | FAIRPLAINS, Wilkes County, North Carolina | FERGUSON, Wilkes County, North Carolina | MILLERS CREEK, Wilkes County, North Carolina | MORAVIAN FALLS, Wilkes County, North Carolina | MULBERRY 1, Wilkes County, North Carolina | NEW CASTLE, Wilkes County, North Carolina | NORTH WILKESBORO, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | REDDIES RIVER, Wilkes County, North Carolina | ROCK CREEK 1, Wilkes County, North Carolina | ROCK CREEK 2, Wilkes County, North Carolina | SOMERS, Wilkes County, North Carolina | TRAPHILL 1, Wilkes County, North Carolina | TRAPHILL 2, Wilkes County, North Carolina | UNION, Wilkes County, North Carolina | WALNUT GROVE, Wilkes County, North Carolina | WILKESBORO 1, Wilkes County, North Carolina | WILKESBORO 2, Wilkes County, North Carolina | WILKESBORO 3, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | MOUNT PLEASANT, Wilkes County, North Carolina | MULBERRY, Wilkes County, North Carolina | BLACK CREEK, Wilson County, North Carolina | CROSSROADS, Wilson County, North Carolina | GARDNERS, Wilson County, North Carolina | OLDFIELDS, Wilson County, North Carolina | SARATOGA, Wilson County, North Carolina | SPRING HILL, Wilson County, North Carolina | STANTONSBURG, Wilson County, North Carolina | TAYLORS, Wilson County, North Carolina | TOISNOT, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 485 of 732

| Label | WILSON A, Wilson County, North Carolina | WILSON B, Wilson County, North Carolina | WILSON C, Wilson County, North Carolina | WILSON D, Wilson County, North Carolina | WILSON E, Wilson County, North Carolina | WILSON H, Wilson County, North Carolina | WILSON I, Wilson County, North Carolina | WILSON J, Wilson County, North Carolina | WILSON K, Wilson County, North Carolina | WILSON L, Wilson County, North Carolina | WILSON M, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 486 of 732

| Label | WILSON N, Wilson County, North Carolina | WILSON P, Wilson County, North Carolina | WILSON Q, Wilson County, North Carolina | WILSON R, Wilson County, North Carolina | BOONVILLE, Yadkin County, North Carolina | DEEP CREEK, Yadkin County, North Carolina | EAST BEND, Yadkin County, North Carolina | FORBUSH, Yadkin County, North Carolina | NORTH BUCK SHOALS, Yadkin County, North Carolina | NORTH FALL CREEK, Yadkin County, North Carolina | NORTH KNOBS, Yadkin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 487 of 732

| Label | NORTH LIBERTY, Yadkin County, North Carolina | SOUTH BUCK SHOALS, Yadkin County, North Carolina | SOUTH FALL CREEK, Yadkin County, North Carolina | SOUTH KNOBS, Yadkin County, North Carolina | SOUTH LIBERTY, Yadkin County, North Carolina | BURNSVILLE, Yancey County, North Carolina | CANE RIVER, Yancey County, North Carolina | EGYPT, Yancey County, North Carolina | RAMSEYTOWN, Yancey County, North Carolina | GREEN MOUNTAIN, Yancey County, North Carolina | JACKS CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 488 of 732

| Label | BRUSH CREEK, Yancey County, North Carolina | CRABTREE, Yancey County, North Carolina | SOUTH TOE, Yancey County, North Carolina | PENSACOLA, Yancey County, North Carolina | PRICES CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|
| White; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 1 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Population of four races: | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 489 of 732

| Label | PATTERSON, Alamance County, North Carolina | COBLE, Alamance County, North Carolina | MORTON, Alamance County, North Carolina | FAUCETTE, Alamance County, North Carolina | ALBRIGHT, Alamance County, North Carolina | PLEASANT GROVE, Alamance County, North Carolina | HAW RIVER, Alamance County, North Carolina | BOONE 5, Alamance County, North Carolina | CENTRAL BOONE, Alamance County, North Carolina | NORTH BOONE, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SOUTH BOONE, Alamance County, North Carolina | WEST BOONE, Alamance County, North Carolina | GRAHAM 3, Alamance County, North Carolina | GRAHAM 4, Alamance County, North Carolina | EAST GRAHAM, Alamance County, North Carolina | NORTH GRAHAM, Alamance County, North Carolina | SOUTH GRAHAM, Alamance County, North Carolina | WEST GRAHAM, Alamance County, North Carolina | NORTH NEWLIN, Alamance County, North Carolina | SOUTH NEWLIN, Alamance County, North Carolina | NORTH THOMPSON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 491 of 732

| Label | SOUTH THOMPSON, Alamance County, North Carolina | MELVILLE 3, Alamance County, North Carolina | NORTH MELVILLE, Alamance County, North Carolina | SOUTH MELVILLE, Alamance County, North Carolina | BURLINGTON 4, Alamance County, North Carolina | BURLINGTON 5, Alamance County, North Carolina | BURLINGTON 6, Alamance County, North Carolina | BURLINGTON 7, Alamance County, North Carolina | BURLINGTON 8, Alamance County, North Carolina | BURLINGTON 9, Alamance County, North Carolina | EAST BURLINGTON, Alamance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 492 of 732

| Label | NORTH BURLINGTON, Alamance County, North Carolina | SOUTH BURLINGTON, Alamance County, North Carolina | WEST BURLINGTON, Alamance County, North Carolina | NORTH BOONE 2, Alamance County, North Carolina | BURLINGTON 10, Alamance County, North Carolina | ELLENDALE, Alexander County, North Carolina | MILLERS, Alexander County, North Carolina | WITTENBURG, Alexander County, North Carolina | BETHLEHEM 1, Alexander County, North Carolina | BETHLEHEM 2, Alexander County, North Carolina | GWALTNEY 1 2, Alexander County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LITTLE RIVER AND SUGAR LOAF, Alexander County, North Carolina | SHARPES 1 2, Alexander County, North Carolina | TAYLORSVILLE 2 3, Alexander County, North Carolina | TAYLORSVILLE 1 4 5, Alexander County, North Carolina | CHERRY LANE, Alleghany County, North Carolina | GLADE CREEK, Alleghany County, North Carolina | GAP CIVIL, Alleghany County, North Carolina | PRATHERS CREEK, Alleghany County, North Carolina | MORVEN/MCFARLAN, Anson County, North Carolina | WHITE STORE, Anson County, North Carolina | ANSONVILLE, Anson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BURNSVILLE, Anson County, North Carolina | GULLEDGE, Anson County, North Carolina | LILESVILLE, Anson County, North Carolina | PEACHLAND, Anson County, North Carolina | POLKTON, Anson County, North Carolina | Wadesboro, Anson County, North Carolina | CLIFTON, Ashe County, North Carolina | CRESTON, Ashe County, North Carolina | ELK, Ashe County, North Carolina | HELTON, Ashe County, North Carolina | HORSE CREEK, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Label | HURRICANE, Ashe County, North Carolina | JEFFERSON, Ashe County, North Carolina | LAUREL, Ashe County, North Carolina | NEW RIVER, Ashe County, North Carolina | NORTH FORK, Ashe County, North Carolina | OBIDS, Ashe County, North Carolina | OLD FIELDS, Ashe County, North Carolina | PEAK CREEK, Ashe County, North Carolina | PINE SWAMP, Ashe County, North Carolina | PINEY CREEK, Ashe County, North Carolina | POND MOUNTAIN, Ashe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WEST JEFFERSON, Ashe County, North Carolina | ALTAMONT, Avery County, North Carolina | BANNER ELK, Avery County, North Carolina | BEECH MOUNTAIN, Avery County, North Carolina | CAREYS FLAT, Avery County, North Carolina | CRANBERRY, Avery County, North Carolina | ELK PARK, Avery County, North Carolina | FRANK, Avery County, North Carolina | HEATON, Avery County, North Carolina | HUGHES, Avery County, North Carolina | INGALLS, Avery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LINVILLE, Avery County, North Carolina | MINNEAPOLIS, Avery County, North Carolina | MONTEZUMA, Avery County, North Carolina | NEWLAND 1, Avery County, North Carolina | NEWLAND 2, Avery County, North Carolina | PINEOLA, Avery County, North Carolina | PLUMTREE, Avery County, North Carolina | PYATTE, Avery County, North Carolina | ROARING CREEK, Avery County, North Carolina | HUNTERS BRIDGE, Beaufort County, North Carolina | BLOUNTS CREEK, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 498 of 732

| Label | NORTH CREEK, Beaufort County, North Carolina | OLD FORD, Beaufort County, North Carolina | RIVER ROAD, Beaufort County, North Carolina | TRANTERS CREEK, Beaufort County, North Carolina | WOODARDS POND, Beaufort County, North Carolina | AURORA, Beaufort County, North Carolina | BEAVER DAM, Beaufort County, North Carolina | BELHAVEN, Beaufort County, North Carolina | CHOCOWINITY, Beaufort County, North Carolina | EDWARD, Beaufort County, North Carolina | GILEAD, Beaufort County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 499 of 732

| Label | PANTEGO, Beaufort County, North Carolina | PINETOWN, Beaufort County, North Carolina | P S JONES-WASH W3, Beaufort County, North Carolina | SURRY-BATH, Beaufort County, North Carolina | WASHINGTON WARD 1, Beaufort County, North Carolina | WASHINGTON WARD 2, Beaufort County, North Carolina | WASHINGTON WARD 4, Beaufort County, North Carolina | WASHINGTON PARK, Beaufort County, North Carolina | COLERAIN 1, Bertie County, North Carolina | COLERAIN 2, Bertie County, North Carolina | INDIAN WOODS, Bertie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MITCHELLS 1, Bertie County, North Carolina | MITCHELLS 2, Bertie County, North Carolina | MERRY HILL, Bertie County, North Carolina | ROXOBEL, Bertie County, North Carolina | SNAKEBITE, Bertie County, North Carolina | WINDSOR 1, Bertie County, North Carolina | WINDSOR 2, Bertie County, North Carolina | WOODVILLE, Bertie County, North Carolina | WHITES, Bertie County, North Carolina | ABBOTTS, Bladen County, North Carolina | BETHEL, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BROWN MARSH, Bladen County, North Carolina | CARVERS CREEK, Bladen County, North Carolina | CENTRAL, Bladen County, North Carolina | COLLY, Bladen County, North Carolina | CYPRESS CREEK, Bladen County, North Carolina | FRENCHES CREEK, Bladen County, North Carolina | HOLLOW, Bladen County, North Carolina | LAKE CREEK, Bladen County, North Carolina | TURNBULL, Bladen County, North Carolina | WHITES CREEK, Bladen County, North Carolina | WHITE OAK, Bladen County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BLADENBORO 1, Bladen County, North Carolina | BLADENBORO 2, Bladen County, North Carolina | ELIZABETHTOWN 1, Bladen County, North Carolina | ELIZABETHTOWN 2, Bladen County, North Carolina | HOOD CREEK, Brunswick County, North Carolina | LELAND, Brunswick County, North Carolina | WOODBURN, Brunswick County, North Carolina | TOWNCREEK, Brunswick County, North Carolina | BOLIVIA, Brunswick County, North Carolina | SOUTHPORT 1, Brunswick County, North Carolina | SOUTHPORT 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 503 of 732

| Label | OAK ISLAND 1, Brunswick County, North Carolina | SUPPLY, Brunswick County, North Carolina | SECESSION 1, Brunswick County, North Carolina | SHALLOTTE, Brunswick County, North Carolina | FRYING PAN, Brunswick County, North Carolina | GRISSETTOWN, Brunswick County, North Carolina | SHINGLETREE 1, Brunswick County, North Carolina | LONGWOOD, Brunswick County, North Carolina | WACCAMAW, Brunswick County, North Carolina | SHINGLETREE 2, Brunswick County, North Carolina | SECESSION 2, Brunswick County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BOILING SPRING LAKES, Brunswick County, North Carolina | OAK ISLAND 2, Brunswick County, North Carolina | OAK ISLAND 3, Brunswick County, North Carolina | BELVILLE 1, Brunswick County, North Carolina | MOSQUITO 1, Brunswick County, North Carolina | MOSQUITO 2, Brunswick County, North Carolina | 04C1_04B1, Brunswick County, North Carolina | STEPHENS LEE COMMUNITY CENTER, Buncombe County, North Carolina | MONTFORD COMMUNITY CENTER, Buncombe County, North Carolina | ST MARKS LUTHERAN CHURCH, Buncombe County, North Carolina | NORTH ASHEVILLE COMMUNITY CENTER, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ST EUGENES CHURCH, Buncombe County, North Carolina | TRINITY PRESBYTERIAN CHURCH, Buncombe County, North Carolina | KENILWORTH PRESBYTERIAN CHURCH, Buncombe County, North Carolina | SHILOH COMMUNITY CENTER, Buncombe County, North Carolina | FAITH TABERNACLE CHRISTIAN CENTER, Buncombe County, North Carolina | MURPHY-OAKLEY COMMUNITY CENTER, Buncombe County, North Carolina | W C REID RECREATION CENTER, Buncombe County, North Carolina | ASHEVILLE SENIOR OPPORTUNITY CENTER, Buncombe County, North Carolina | HALL FLETCHER SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE CHURCH OF GOD, Buncombe County, North Carolina | ASHEVILLE PRE-SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ELIADA HOME - PAUL AMOS REC CENTER, Buncombe County, North Carolina | VANCE ELEMENTARY SCHOOL, Buncombe County, North Carolina | WEST ASHEVILLE LIBRARY, Buncombe County, North Carolina | BETH ISRAEL SYNAGOGUE, Buncombe County, North Carolina | TC ROBERSON HIGH SCHOOL, Buncombe County, North Carolina | SKYLAND FIRE DEPARTMENT, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0020.1), Buncombe County, North Carolina | HAW CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | IRA B JONES SCHOOL AUDITORIUM, Buncombe County, North Carolina | ASHEVILLE APOSTOLIC CHURCH (0023.2), Buncombe County, North Carolina | EVERGREEN CHARTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 507 of 732

| Label | CROSSROADS ASSEMBLY, Buncombe County, North Carolina | CHARLES C BELL SCHOOL, Buncombe County, North Carolina | ASHEVILLE SCHOOL ATHLETIC CENTER, Buncombe County, North Carolina | BEAVERDAM COMMUNITY CENTER, Buncombe County, North Carolina | COVENANT REFORMED PRESBYTERIAN, Buncombe County, North Carolina | NEW HOPE PRESBYTERIAN, Buncombe County, North Carolina | AVERYS CREEK ELEMENTARY SCHOOL, Buncombe County, North Carolina | AVERYS CREEK COMMUNITY CENTER, Buncombe County, North Carolina | BILTMORE FOREST TOWN HALL, Buncombe County, North Carolina | BLACK MOUNTAIN 1 - OWEN MIDDLE SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN PRIMARY SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 508 of 732

Table: DECENNIALPL2020.P3

| Label | BLACK MOUNTAIN ELEMENTARY SCHOOL, Buncombe County, North Carolina | BLACK MOUNTAIN 3 - LAKE TOMAHAWK, Buncombe County, North Carolina | BLACK MOUNTAIN 4 - CARVER COMMUNITY CENTER, Buncombe County, North Carolina | BLACK MOUNTAIN 5 - MONTREAT CTR WALKUP BLDG, Buncombe County, North Carolina | BROAD RIVER COMMUNITY CENTER, Buncombe County, North Carolina | CANE CREEK MIDDLE SCHOOL, Buncombe County, North Carolina | TRINITY OF FAIRVIEW CHURCH, Buncombe County, North Carolina | FAIRVIEW VOLUNTEER FIRE DEPT, Buncombe County, North Carolina | FAIRVIEW COMMUNITY CENTER, Buncombe County, North Carolina | FLAT CREEK - NORTH BUNCOMBE ELEMENTARY, Buncombe County, North Carolina | FRENCH BROAD FIRE DEPT, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 509 of 732

| Label | HAZEL 1 - EMMA ELEMENTARY SCHOOL, Buncombe County, North Carolina | HAZEL 2 - JOHNSTON SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 1 - OAK FOREST PRESBYTERIAN, Buncombe County, North Carolina | ENKA MIDDLE SCHOOL, Buncombe County, North Carolina | LOWER HOMINY 3 - ARBORETUM MAIN BLDG ROOM 1, Buncombe County, North Carolina | UPPER HOMINY 1 - PISGAH ELEMENTARY, Buncombe County, North Carolina | HOMINY VALLEY ELEMENTARY, Buncombe County, North Carolina | UPPER HOMINY 3 - POLE CREEK BAPTIST, Buncombe County, North Carolina | IVY 1 - BARNARDSVILLE SCHOOL, Buncombe County, North Carolina | NORTH WINDY RIDGE SCHOOL, Buncombe County, North Carolina | LEICESTER 1 - LEICESTER SCHOOL, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LEICESTER 2 - COMMUNITY CENTER, Buncombe County, North Carolina | LUTHERAN CHURCH OF THE NATIVITY, Buncombe County, North Carolina | LIMESTONE 2 - GLEN ARDEN SCHOOL, Buncombe County, North Carolina | LIMESTONE 3 - ARDEN FIRST BAPTIST, Buncombe County, North Carolina | LIMESTONE 4 - SKYLAND FIRE BISHOP SUBSTATION, Buncombe County, North Carolina | NORTH BUNCOMBE - MIDDLE SCHOOL, Buncombe County, North Carolina | REEMS CREEK FIRE DEPARTMENT, Buncombe County, North Carolina | REYNOLDS FIRE DEPARTMENT, Buncombe County, North Carolina | COVENANT COMMUNITY CHURCH, Buncombe County, North Carolina | RICEVILLE 1 - RICEVILLE COMMUNITY CENTER, Buncombe County, North Carolina | RICEVILLE 2 - GRASSY BRANCH BAPTIST, Buncombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SANDY MUSH COMMUNITY CENTER, Buncombe County, North Carolina | FIRST BAPTIST OF SWANNANOA, Buncombe County, North Carolina | SWANNANOA 2 - WILLIAMS ELEMENTARY, Buncombe County, North Carolina | SWANNANOA 3 - WWC - KITTRIDGE THEATRE, Buncombe County, North Carolina | WEAVERVILLE TOWN HALL, Buncombe County, North Carolina | WEST BUNCOMBE 1 - WEST BUNCOMBE SCHOOL, Buncombe County, North Carolina | WEST BUNCOMBE 2 - FIRE TRAIN CENTER, Buncombe County, North Carolina | WOODFIN COMMUNITY CENTER, Buncombe County, North Carolina | WOODLAND HILLS - BAPTIST CHURCH, Buncombe County, North Carolina | DREXEL 01, Burke County, North Carolina | DREXEL 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 512 of 732

| Label | ICARD 01, Burke County, North Carolina | ICARD 02, Burke County, North Carolina | ICARD 03, Burke County, North Carolina | ICARD 04, Burke County, North Carolina | ICARD 05, Burke County, North Carolina | JONAS RIDGE, Burke County, North Carolina | LINVILLE 01, Burke County, North Carolina | LINVILLE 02, Burke County, North Carolina | LOVELADY 01, Burke County, North Carolina | LOVELADY 02, Burke County, North Carolina | LOVELADY 04, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MORGANTON 01, Burke County, North Carolina | MORGANTON 04, Burke County, North Carolina | MORGANTON 05, Burke County, North Carolina | MORGANTON 06, Burke County, North Carolina | MORGANTON 08, Burke County, North Carolina | MORGANTON 09, Burke County, North Carolina | MORGANTON 10, Burke County, North Carolina | QUAKER MEADOWS 02, Burke County, North Carolina | SILVER CREEK 01, Burke County, North Carolina | SILVER CREEK 02, Burke County, North Carolina | SILVER CREEK 03, Burke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | UPPER CREEK, Burke County, North Carolina | UPPER FORK, Burke County, North Carolina | BURKEMONT, Burke County, North Carolina | CHESTERFIELD, Burke County, North Carolina | SALEM, Burke County, North Carolina | LOWER FORK-A, Burke County, North Carolina | LOWER FORK-B, Burke County, North Carolina | QUAKER MEADOWS 1-A, Burke County, North Carolina | QUAKER MEADOWS 1-B, Burke County, North Carolina | 01-02, Cabarrus County, North Carolina | 01-04, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 01-07, Cabarrus County, North Carolina | 01-08, Cabarrus County, North Carolina | 01-10, Cabarrus County, North Carolina | 01-11, Cabarrus County, North Carolina | 02-01, Cabarrus County, North Carolina | 02-02, Cabarrus County, North Carolina | 02-03, Cabarrus County, North Carolina | 02-05, Cabarrus County, North Carolina | 02-06, Cabarrus County, North Carolina | 02-07, Cabarrus County, North Carolina | 02-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 516 of 732

| Label | 02-09, Cabarrus County, North Carolina | 03-00, Cabarrus County, North Carolina | 04-01, Cabarrus County, North Carolina | 04-03, Cabarrus County, North Carolina | 04-08, Cabarrus County, North Carolina | 04-09, Cabarrus County, North Carolina | 04-11, Cabarrus County, North Carolina | 04-12, Cabarrus County, North Carolina | 04-13, Cabarrus County, North Carolina | 05-00, Cabarrus County, North Carolina | 06-00, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 517 of 732

| Label | 07-00, Cabarrus County, North Carolina | 08-00, Cabarrus County, North Carolina | 09-00, Cabarrus County, North Carolina | 10-00, Cabarrus County, North Carolina | 11-01, Cabarrus County, North Carolina | 11-02, Cabarrus County, North Carolina | 12-03, Cabarrus County, North Carolina | 12-04, Cabarrus County, North Carolina | 12-05, Cabarrus County, North Carolina | 12-06, Cabarrus County, North Carolina | 12-08, Cabarrus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 12-09, Cabarrus County, North Carolina | 12-10, Cabarrus County, North Carolina | 12-11, Cabarrus County, North Carolina | 12-12, Cabarrus County, North Carolina | 12-13, Cabarrus County, North Carolina | GAMEWELL #1, Caldwell County, North Carolina | GAMEWELL #2, Caldwell County, North Carolina | GLOBE/JOHNS RIVER/MULBERRY/WILSON CREEK, Caldwell County, North Carolina | KINGS CREEK, Caldwell County, North Carolina | LITTLE RIVER, Caldwell County, North Carolina | LOVELADY-RHODHISS, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LOWER CREEK #1, Caldwell County, North Carolina | LOWER CREEK #2, Caldwell County, North Carolina | LOWER CREEK #3, Caldwell County, North Carolina | NORTH CATAWBA, Caldwell County, North Carolina | NORTH CATAWBA #2, Caldwell County, North Carolina | SAWMILLS #1, Caldwell County, North Carolina | SAWMILLS #2, Caldwell County, North Carolina | LENOIR #29, Caldwell County, North Carolina | LENOIR #30, Caldwell County, North Carolina | LOWER CREEK #31, Caldwell County, North Carolina | PATTERSON, Caldwell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HUDSON #33, Caldwell County, North Carolina | LOVELADY-TWO, Caldwell County, North Carolina | LOVELADY-ONE, Caldwell County, North Carolina | COURTHOUSE, Camden County, North Carolina | SHILOH, Camden County, North Carolina | SOUTH MILLS, Camden County, North Carolina | ATLANTIC BEACH, Carteret County, North Carolina | ATLANTIC/ SEA LEVEL, Carteret County, North Carolina | BROAD CREEK, Carteret County, North Carolina | BEAUFORT 1, Carteret County, North Carolina | BEAUFORT 2, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 521 of 732

| Label | BOGUE, Carteret County, North Carolina | CAPE CARTERET/CEDAR POINT, Carteret County, North Carolina | CEDAR ISLAND, Carteret County, North Carolina | DAVIS/STACY/WILLISTON, Carteret County, North Carolina | EMERALD ISLE, Carteret County, North Carolina | HARKERS ISLAND, Carteret County, North Carolina | INDIAN BEACH/SALTER PATH, Carteret County, North Carolina | MARSHALLBERG/SMYRNA, Carteret County, North Carolina | MILL CREEK, Carteret County, North Carolina | MERRIMON, Carteret County, North Carolina | MOREHEAD 1, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 522 of 732

| Label | MOREHEAD 2, Carteret County, North Carolina | MOREHEAD 3, Carteret County, North Carolina | MOREHEAD 4, Carteret County, North Carolina | NEWPORT 1, Carteret County, North Carolina | NEWPORT 2, Carteret County, North Carolina | NORTH RIVER, Carteret County, North Carolina | PELETIER, Carteret County, North Carolina | PINE KNOLL SHORES, Carteret County, North Carolina | STELLA, Carteret County, North Carolina | WIREGRASS/HARLOWE, Carteret County, North Carolina | WILDWOOD, Carteret County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | OTWAY/STRAITS/BETTIE/Gloucester, Carteret County, North Carolina | PROSPECT HILL, Caswell County, North Carolina | ANDERSON, Caswell County, North Carolina | LEASBURG, Caswell County, North Carolina | LOCUST HILL, Caswell County, North Carolina | MILTON, Caswell County, North Carolina | PELHAM, Caswell County, North Carolina | STONEY CREEK, Caswell County, North Carolina | YANCEYVILLE 2, Caswell County, North Carolina | PROVIDENCE, Caswell County, North Carolina | BALLS CREEK, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |

| Label | BANOAK, Catawba County, North Carolina | BLACKBURN, Catawba County, North Carolina | BROOKFORD, Catawba County, North Carolina | CATAWBA, Catawba County, North Carolina | CLAREMONT, Catawba County, North Carolina | CONOVER WEST, Catawba County, North Carolina | CONOVER EAST, Catawba County, North Carolina | EAST MAIDEN, Catawba County, North Carolina | EAST NEWTON, Catawba County, North Carolina | COLLEGE PARK, Catawba County, North Carolina | KENWORTH, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GREENMONT, Catawba County, North Carolina | OAKWOOD, Catawba County, North Carolina | RIDGEVIEW, Catawba County, North Carolina | HIGHLAND, Catawba County, North Carolina | LONGVIEW NORTH, Catawba County, North Carolina | LONGVIEW SOUTH, Catawba County, North Carolina | MAIDEN, Catawba County, North Carolina | MONOGRAM, Catawba County, North Carolina | MOUNT OLIVE, Catawba County, North Carolina | MOUNTAIN VIEW 1, Catawba County, North Carolina | MOUNTAIN VIEW 2, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | NORTH NEWTON, Catawba County, North Carolina | OAKLAND HEIGHTS, Catawba County, North Carolina | OXFORD, Catawba County, North Carolina | ST STEPHENS 1, Catawba County, North Carolina | ST STEPHENS 2, Catawba County, North Carolina | SANDY RIDGE, Catawba County, North Carolina | SHERRILLS FORD, Catawba County, North Carolina | SOUTH NEWTON, Catawba County, North Carolina | SPRINGS, Catawba County, North Carolina | STARTOWN, Catawba County, North Carolina | SWEETWATER, Catawba County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 527 of 732

| Label | VIEWMONT 1, Catawba County, North Carolina | VIEWMONT 2, Catawba County, North Carolina | FALLING CREEK, Catawba County, North Carolina | NORTHWEST, Catawba County, North Carolina | WEST NEWTON, Catawba County, North Carolina | LAKE NORMAN, Catawba County, North Carolina | ALBRIGHT, Chatham County, North Carolina | BENNETT, Chatham County, North Carolina | BONLEE, Chatham County, North Carolina | BYNUM, Chatham County, North Carolina | GOLDSTON, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | THREE RIVERS, Chatham County, North Carolina | HADLEY, Chatham County, North Carolina | HARPERS CROSSROADS, Chatham County, North Carolina | HICKORY MOUNTAIN, Chatham County, North Carolina | NEW HOPE, Chatham County, North Carolina | OAKLAND, Chatham County, North Carolina | EAST WILLIAMS, Chatham County, North Carolina | WEST WILLIAMS, Chatham County, North Carolina | WEST SILER CITY, Chatham County, North Carolina | EAST SILER CITY, Chatham County, North Carolina | MANNS CHAPEL, Chatham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 529 of 732

| Label | NORTH WILLIAMS, Chatham County, North Carolina | PITTSBORO, Chatham County, North Carolina | ANDREWS NORTH WARD, Cherokee County, North Carolina | ANDREWS SOUTH WARD, Cherokee County, North Carolina | BELLVIEW, Cherokee County, North Carolina | BRASSTOWN, Cherokee County, North Carolina | CULBERSON, Cherokee County, North Carolina | GRAPE CREEK, Cherokee County, North Carolina | HANGING DOG, Cherokee County, North Carolina | HIWASSEE DAM, Cherokee County, North Carolina | HOT HOUSE, Cherokee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MARBLE, Cherokee County, North Carolina | MURPHY NORTH, Cherokee County, North Carolina | MURPHY SOUTH, Cherokee County, North Carolina | PEACHTREE, Cherokee County, North Carolina | RANGER, Cherokee County, North Carolina | TOPTON, Cherokee County, North Carolina | UNAKA, Cherokee County, North Carolina | EAST EDENTON, Chowan County, North Carolina | WEST EDENTON, Chowan County, North Carolina | ROCKY HOCK, Chowan County, North Carolina | CENTER HILL, Chowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WARDVILLE, Chowan County, North Carolina | YEOPIM, Chowan County, North Carolina | BRASSTOWN, Clay County, North Carolina | HAYESVILLE ONE, Clay County, North Carolina | HAYESVILLE TWO, Clay County, North Carolina | HAYESVILLE CENTRAL, Clay County, North Carolina | HIAWASSEE, Clay County, North Carolina | SHOOTING CREEK, Clay County, North Carolina | SWEETWATER, Clay County, North Carolina | TUSQUITTEE, Clay County, North Carolina | WARNE, Clay County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 532 of 732

| Label | BROAD RIVER, Cleveland County, North Carolina | S S, Cleveland County, North Carolina | Shelby Central, Cleveland County, North Carolina | Shelby South, Cleveland County, North Carolina | KM N, Cleveland County, North Carolina | KM S, Cleveland County, North Carolina | LATT, Cleveland County, North Carolina | Shelby 4, Cleveland County, North Carolina | WACO, Cleveland County, North Carolina | CASAR, Cleveland County, North Carolina | MULLS, Cleveland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | RIPPY, Cleveland County, North Carolina | BETHWR, Cleveland County, North Carolina | FALSTN, Cleveland County, North Carolina | GROVER, Cleveland County, North Carolina | KINGST, Cleveland County, North Carolina | LAWNDL, Cleveland County, North Carolina | MRB-YO, Cleveland County, North Carolina | OAKGRV, Cleveland County, North Carolina | POLKVL, Cleveland County, North Carolina | SHANGI, Cleveland County, North Carolina | BUG HILL 1, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BUG HILL 2, Columbus County, North Carolina | BUG HILL 3, Columbus County, North Carolina | CERRO GORDO, Columbus County, North Carolina | CHADBOURN, Columbus County, North Carolina | CHERRY GROVE, Columbus County, North Carolina | FAIR BLUFF, Columbus County, North Carolina | EAST LEES, Columbus County, North Carolina | NORTH LEES, Columbus County, North Carolina | SOUTH LEES, Columbus County, North Carolina | WEST LEES, Columbus County, North Carolina | RANSOM, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | TATUM, Columbus County, North Carolina | WELCHES CREEK, Columbus County, North Carolina | WESTERN PRONG, Columbus County, North Carolina | WHITEVILLE 1, Columbus County, North Carolina | NORTH WHITEVILLE, Columbus County, North Carolina | WEST WHITEVILLE, Columbus County, North Carolina | WILLIAMS 1, Columbus County, North Carolina | BOGUE, Columbus County, North Carolina | BOLTON, Columbus County, North Carolina | WACCAMAW, Columbus County, North Carolina | WHITEVILLE 2, Columbus County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SOUTH WHITEVILLE, Columbus County, North Carolina | WILLIAMS 2, Columbus County, North Carolina | SOUTH WILLIAMS, Columbus County, North Carolina | HAVELOCK, Craven County, North Carolina | TRENT WOODS, Craven County, North Carolina | RIVER BEND, Craven County, North Carolina | JASPER, Craven County, North Carolina | BRIDGETON, Craven County, North Carolina | GRANTHAM 1A, Craven County, North Carolina | CROATAN, Craven County, North Carolina | HARLOWE, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 537 of 732

| Label | FAIRFIELD HARBOUR, Craven County, North Carolina | BRICES CREEK, Craven County, North Carolina | GRANTHAM 2B, Craven County, North Carolina | GEORGE STREET, Craven County, North Carolina | FORT TOTTEN, Craven County, North Carolina | H.J. MACDONALD, Craven County, North Carolina | WEST NEW BERN, Craven County, North Carolina | COVE-FORT BARNWELL, Craven County, North Carolina | Clarks-Rhems, Craven County, North Carolina | DOVER-FORT BARNWELL, Craven County, North Carolina | Glenburnie-Grover C, Craven County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 538 of 732

| Label | Truitt-Ernul, Craven County, North Carolina | Van-Ep, Craven County, North Carolina | CROSS CREEK 02-G1, Cumberland County, North Carolina | JUDSON-VANDER-G1, Cumberland County, North Carolina | CROSS CREEK 09-G2, Cumberland County, North Carolina | CROSS CREEK 22-G2, Cumberland County, North Carolina | LONGHILL-G2, Cumberland County, North Carolina | CROSS CREEK 11-G3, Cumberland County, North Carolina | PEARCES MILL 3-G3, Cumberland County, North Carolina | CROSS CREEK 30-G4, Cumberland County, North Carolina | CROSS CREEK 20-G4, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Label | PEARCES MILL 4-G4, Cumberland County, North Carolina | BRENTWOOD-G5, Cumberland County, North Carolina | STEDMAN-G6, Cumberland County, North Carolina | BEAVER DAM-G6, Cumberland County, North Carolina | CEDAR CREEK-G6, Cumberland County, North Carolina | BLACK RIVER-G7, Cumberland County, North Carolina | WADE-G7, Cumberland County, North Carolina | CUMBERLAND 4-G8, Cumberland County, North Carolina | CUMBERLAND 1A-G8, Cumberland County, North Carolina | CUMBERLAND 3-G8, Cumberland County, North Carolina | HOPE MILLS 1A-G8, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 540 of 732

| Label | HOPE MILLS 3-G9, Cumberland County, North Carolina | ARRAN HILLS, Cumberland County, North Carolina | ALDERMAN, Cumberland County, North Carolina | CROSS CREEK 01, Cumberland County, North Carolina | CROSS CREEK 03, Cumberland County, North Carolina | CROSS CREEK 04, Cumberland County, North Carolina | CROSS CREEK 05, Cumberland County, North Carolina | CROSS CREEK 06, Cumberland County, North Carolina | CROSS CREEK 07, Cumberland County, North Carolina | CROSS CREEK 08, Cumberland County, North Carolina | CROSS CREEK 10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CROSS CREEK 12, Cumberland County, North Carolina | CROSS CREEK 13, Cumberland County, North Carolina | CROSS CREEK 14, Cumberland County, North Carolina | CROSS CREEK 15, Cumberland County, North Carolina | CROSS CREEK 16, Cumberland County, North Carolina | CROSS CREEK 17, Cumberland County, North Carolina | CROSS CREEK 18, Cumberland County, North Carolina | CROSS CREEK 19, Cumberland County, North Carolina | CROSS CREEK 21, Cumberland County, North Carolina | CROSS CREEK 24, Cumberland County, North Carolina | CROSS CREEK 25, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| Label | CROSS CREEK 26, Cumberland County, North Carolina | CROSS CREEK 27, Cumberland County, North Carolina | CROSS CREEK 29, Cumberland County, North Carolina | CROSS CREEK 31, Cumberland County, North Carolina | CROSS CREEK 32, Cumberland County, North Carolina | CROSS CREEK 33, Cumberland County, North Carolina | CROSS CREEK 34, Cumberland County, North Carolina | CUMBERLAND 2, Cumberland County, North Carolina | STONEY POINT 2-G10, Cumberland County, North Carolina | HOPE MILLS 4-G10, Cumberland County, North Carolina | STONEY POINT 1-G10, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MANCHESTER-G11, Cumberland County, North Carolina | LINDEN, Cumberland County, North Carolina | LAKE RIM, Cumberland County, North Carolina | MONTIBELLO, Cumberland County, North Carolina | MORGANTON RD 2, Cumberland County, North Carolina | SHERWOOD, Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-1), Cumberland County, North Carolina | CROSS CREEK 23-G2C-1 (0G2C-2), Cumberland County, North Carolina | WESTAREA-G2E-1, Cumberland County, North Carolina | WESTAREA-G2E-2, Cumberland County, North Carolina | PEARCES MILL 2-G3A-1, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PEARCES MILL 2-G3A-2, Cumberland County, North Carolina | AUMAN-G5A-1, Cumberland County, North Carolina | AUMAN-G5A-2, Cumberland County, North Carolina | CROSS CREEK 28-G5B-1, Cumberland County, North Carolina | CROSS CREEK 28-G5B-2, Cumberland County, North Carolina | HOPE MILLS 2-G9B-1, Cumberland County, North Carolina | HOPE MILLS 2-G9B-2, Cumberland County, North Carolina | CLIFFDALE_WEST- 1-CL57, Cumberland County, North Carolina | CLIFFDALE_WEST-2-CL57, Cumberland County, North Carolina | EASTOVER 1, Cumberland County, North Carolina | EASTOVER 2, Cumberland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | Spring Lake 3, Cumberland County, North Carolina | CAROVA BEACH, Currituck County, North Carolina | COURTHOUSE, Currituck County, North Carolina | CHURCHS ISLAND, Currituck County, North Carolina | COINJOCK, Currituck County, North Carolina | GIBBS WOODS, Currituck County, North Carolina | INDIAN RIDGE, Currituck County, North Carolina | KNOTTS ISLAND, Currituck County, North Carolina | MOYOCK, Currituck County, North Carolina | POPLAR BRANCH, Currituck County, North Carolina | POWELLS POINT, Currituck County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WHALEHEAD, Currituck County, North Carolina | EAST LAKE, Dare County, North Carolina | MANNS HARBOR, Dare County, North Carolina | BUXTON, Dare County, North Carolina | COLINGTON, Dare County, North Carolina | HATTERAS, Dare County, North Carolina | KILL DEVIL HILLS, Dare County, North Carolina | WANCHESE, Dare County, North Carolina | AVON, Dare County, North Carolina | CHICAMACOMICO, Dare County, North Carolina | DUCK, Dare County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FRISCO, Dare County, North Carolina | KITTY HAWK, Dare County, North Carolina | MANTEO, Dare County, North Carolina | NAGS HEAD, Dare County, North Carolina | SOUTHERN SHORES, Dare County, North Carolina | STUMPY POINT, Dare County, North Carolina | ARCADIA 04, Davidson County, North Carolina | BOONE 06, Davidson County, North Carolina | CENTRAL 08, Davidson County, North Carolina | COTTON GROVE 10, Davidson County, North Carolina | DENTON 12, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | EMMONS 14, Davidson County, North Carolina | GUMTREE 16, Davidson County, North Carolina | HEALING SPRINGS 18, Davidson County, North Carolina | HOLLY GROVE 20, Davidson County, North Carolina | LEXINGTON 1 22, Davidson County, North Carolina | LEXINGTON 2 24, Davidson County, North Carolina | LEXINGTON 3 26, Davidson County, North Carolina | LEXINGTON 4 28, Davidson County, North Carolina | DUNBAR 30, Davidson County, North Carolina | ROBBINS 32, Davidson County, North Carolina | WESLEY HEIGHTS 34, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 549 of 732

| Label | GRIMES 36, Davidson County, North Carolina | EASTSIDE 38, Davidson County, North Carolina | MUNICIPAL 40, Davidson County, North Carolina | LIBERTY 42, Davidson County, North Carolina | MIDWAY 44, Davidson County, North Carolina | NORTH DAVIDSON 46, Davidson County, North Carolina | REEDS/YADKIN COLLEGE 48, Davidson County, North Carolina | REEDY CREEK 50, Davidson County, North Carolina | SILVER HILL 52, Davidson County, North Carolina | SILVER VALLEY 54, Davidson County, North Carolina | SOUTH DAVIDSON 56, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 550 of 732

Table: DECENNIALPL2020.P3

| Label | SOUTHMONT 58, Davidson County, North Carolina | THOMASVILLE 1 60, Davidson County, North Carolina | THOMASVILLE 2 62, Davidson County, North Carolina | THOMASVILLE 3 64, Davidson County, North Carolina | THOMASVILLE 4 66, Davidson County, North Carolina | THOMASVILLE 5 68, Davidson County, North Carolina | THOMASVILLE 7 70, Davidson County, North Carolina | THOMASVILLE 8 72, Davidson County, North Carolina | THOMASVILLE 9 74, Davidson County, North Carolina | THOMASVILLE 10 76, Davidson County, North Carolina | TYRO 78, Davidson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| Label | WELCOME 82, Davidson County, North Carolina | WEST ARCADIA 84, Davidson County, North Carolina | ABBOTTS CREEK 2 88, Davidson County, North Carolina | WALLBURG 80A, Davidson County, North Carolina | ABBOTTS CREEK 1 86A, Davidson County, North Carolina | NORTH CALAHALN, Davie County, North Carolina | SOUTH CALAHALN, Davie County, North Carolina | CLARKSVILLE, Davie County, North Carolina | COOLEEMEE, Davie County, North Carolina | FARMINGTON, Davie County, North Carolina | FULTON, Davie County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 552 of 732

| Label | JERUSALEM, Davie County, North Carolina | NORTH MOCKS-CITY, Davie County, North Carolina | SOUTH MOCKSVILLE, Davie County, North Carolina | EAST SHADY GROVE, Davie County, North Carolina | WEST SHADY GROVE, Davie County, North Carolina | SMITH GROVE, Davie County, North Carolina | HILLSDALE, Davie County, North Carolina | NORTH MOCKS-COUNTY, Davie County, North Carolina | ALBERTSON, Duplin County, North Carolina | BEULAVILLE, Duplin County, North Carolina | CALYPSO, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CEDAR FORK, Duplin County, North Carolina | CHARITY, Duplin County, North Carolina | CHINQUAPIN, Duplin County, North Carolina | CYPRESS CREEK, Duplin County, North Carolina | FAISON, Duplin County, North Carolina | GLISSON, Duplin County, North Carolina | HALLSVILLE, Duplin County, North Carolina | KENANSVILLE, Duplin County, North Carolina | LOCKLIN, Duplin County, North Carolina | MAGNOLIA, Duplin County, North Carolina | ROCKFISH, Duplin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 554 of 732

| Label | ROSE HILL, Duplin County, North Carolina | SMITH/CABIN, Duplin County, North Carolina | WALLACE, Duplin County, North Carolina | WARSAW, Duplin County, North Carolina | WOLFSCRAPE, Duplin County, North Carolina | BROGDEN MIDDLE SCHOOL, Durham County, North Carolina | GEORGE WATTS ELEMENTARY, Durham County, North Carolina | E K POWE ELEMENTARY, Durham County, North Carolina | SCHOOL OF SCIENCE AND MATH, Durham County, North Carolina | PATTERSON REC CENTER, Durham County, North Carolina | LAKEWOOD SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SCHOOL OF THE ARTS, Durham County, North Carolina | MOREHEAD MONTESSORI, Durham County, North Carolina | FOREST HILLS CLUB HOUSE, Durham County, North Carolina | C C SPAULDING SCHOOL, Durham County, North Carolina | MONUMENT OF FAITH CHURCH, Durham County, North Carolina | BURTON ELEMENTARY, Durham County, North Carolina | Y E SMITH SCHOOL, Durham County, North Carolina | MT CALVARY CHURCH, Durham County, North Carolina | HOLY INFANT CATHOLIC, Durham County, North Carolina | COUNTY MAIN LIBRARY, Durham County, North Carolina | FIRST UNITED ANTIOCH, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| Label | AMERICAN LEGION POST 7, Durham County, North Carolina | COUNTY AGRICULTURAL BUILDING, Durham County, North Carolina | CLUB BOULEVARD SCHOOL, Durham County, North Carolina | VFW POST 2740, Durham County, North Carolina | THE RIVER CHURCH, Durham County, North Carolina | DPS STAFF DEVELOPMENT CENTER, Durham County, North Carolina | NORTHERN HIGH SCHOOL, Durham County, North Carolina | BAHAMA VFD - ROUGEMONT STATION, Durham County, North Carolina | CREEKSIDE ELEMENTARY, Durham County, North Carolina | BAHAMA RURITAN CLUB, Durham County, North Carolina | GLENN ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| Population of five races: | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BETHESDA RURITAN CLUB, Durham County, North Carolina | NEAL MIDDLE SCHOOL, Durham County, North Carolina | LOWES GROVE BAPTIST, Durham County, North Carolina | YATES BAPTIST CHURCH, Durham County, North Carolina | COLE MILL CHURCH, Durham County, North Carolina | HOPE VALLEY BAPTIST, Durham County, North Carolina | ST. STEPHENS EPISCOPAL, Durham County, North Carolina | ROGERS-HERR MIDDLE SCHOOL, Durham County, North Carolina | WHITE ROCK BAPTIST CHURCH, Durham County, North Carolina | SHEPHARD MAGNET SCHOOL, Durham County, North Carolina | FOREST VIEW ELEMENTARY, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| Label | NORTH REGIONAL LIBRARY, Durham County, North Carolina | TEMPLE BAPTIST CHURCH, Durham County, North Carolina | EDISON JOHNSON CENTER, Durham County, North Carolina | HOLMES RECREATION CENTER, Durham County, North Carolina | CHRIST THE KING MORAVIAN, Durham County, North Carolina | MCMANNEN UNITED METHODIST, Durham County, North Carolina | SOUTHWEST ELEMENTARY, Durham County, North Carolina | EVANGEL ASSEMBLY OF GOD, Durham County, North Carolina | WATERFORD VILLAGE APTS, Durham County, North Carolina | OAK GROVE ELEMENTARY, Durham County, North Carolina | SOUTHERN HIGH SCHOOL, Durham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 559 of 732

| Label | PEARSONTOWN ELEMENTARY, Durham County, North Carolina | IVY COMMUNITY CENTER, Durham County, North Carolina | 0035.3, Durham County, North Carolina | TRIANGLE PRESBYTERIAN, Durham County, North Carolina | TRIANGLE CHURCH, Durham County, North Carolina | 055-11, Durham County, North Carolina | 055-49, Durham County, North Carolina | TARBORO 1, Edgecombe County, North Carolina | TARBORO 2, Edgecombe County, North Carolina | TARBORO 3, Edgecombe County, North Carolina | TARBORO 4, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 560 of 732

| Label | CONETOE, Edgecombe County, North Carolina | SPEED, Edgecombe County, North Carolina | LAWRENCE, Edgecombe County, North Carolina | LEGGETT, Edgecombe County, North Carolina | WHITAKERS, Edgecombe County, North Carolina | BATTLEBORO, Edgecombe County, North Carolina | OLD SPARTA, Edgecombe County, North Carolina | MACCLESFIELD, Edgecombe County, North Carolina | PINETOPS, Edgecombe County, North Carolina | LEWIS, Edgecombe County, North Carolina | ROCKY MOUNT 1, Edgecombe County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 561 of 732

| Label | ROCKY MOUNT 2, Edgecombe County, North Carolina | WEST EDGECOMBE, Edgecombe County, North Carolina | ROCKY MOUNT 4, Edgecombe County, North Carolina | ROCKY MOUNT 5, Edgecombe County, North Carolina | TEMPERANCE HALL, Edgecombe County, North Carolina | SHARPSBURG, Edgecombe County, North Carolina | GLENN HIGH SCHOOL, Forsyth County, North Carolina | UNION CROSS ELEMENTARY SCHOOL, Forsyth County, North Carolina | SEDGE GARDEN ELEMENTARY, Forsyth County, North Carolina | BEESONS CROSSROADS FIRE, Forsyth County, North Carolina | SOUTHEAST MIDDLE SCHOOL, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 562 of 732

| Label | BELEWS CREEK FIRE, Forsyth County, North Carolina | RURAL HALL ELEMENTARY, Forsyth County, North Carolina | NORTHWEST MIDDLE SCHOOL, Forsyth County, North Carolina | ST ANDREWS PRESBYTERIAN, Forsyth County, North Carolina | KINGSWOOD UNITED METHODIST CHURCH, Forsyth County, North Carolina | FELLOWSHIP BAPTIST, Forsyth County, North Carolina | FRIEDLAND MORAVIAN, Forsyth County, North Carolina | CLEMMONS ELEMENTARY, Forsyth County, North Carolina | CLEMMONS PRESBYTERIAN, Forsyth County, North Carolina | VFW POST 9010, Forsyth County, North Carolina | CLEMMONS CIVIC CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 563 of 732

| Label | HOLY FAMILY CATHOLIC CHURCH, Forsyth County, North Carolina | KERNERSVILLE LIBRARY, Forsyth County, North Carolina | PINEY GROVE FIRE STATION, Forsyth County, North Carolina | CASH ELEMENTARY SCHOOL, Forsyth County, North Carolina | KERNERSVILLE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE 7TH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | PINEY GROVE ELEMENTARY, Forsyth County, North Carolina | KERNERSVILLE RECREATION, Forsyth County, North Carolina | GOOD SHEPHERD MORAVIAN, Forsyth County, North Carolina | LEWISVILLE ELEMENTARY SCHOOL, Forsyth County, North Carolina | SOUTHWEST ELEMENTARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Some Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 564 of 732

| Label | UNITY MORAVIAN CHURCH, Forsyth County, North Carolina | MEADOWLARK MIDDLE SCHOOL, Forsyth County, North Carolina | NEW HOPE AME ZION CHURCH, Forsyth County, North Carolina | OAK SUMMIT UNITED METHODIST CHURCH, Forsyth County, North Carolina | EAST FORSYTH HIGH SCHOOL, Forsyth County, North Carolina | IBRAHAM ELEMENTARY, Forsyth County, North Carolina | TOBACCOVILLE COMMUNITY CENTER, Forsyth County, North Carolina | MACEDONIA BAPTIST CHURCH, Forsyth County, North Carolina | BETHANIA MORAVIAN CHURCH, Forsyth County, North Carolina | PROVIDENCE MORAVIAN CHURCH, Forsyth County, North Carolina | WALKERTOWN LIBRARY, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Label | GRIFFITH FIRE STATION, Forsyth County, North Carolina | FORSYTH FRIENDS MEETING, Forsyth County, North Carolina | VIENNA ELEMENTARY SCHOOL, Forsyth County, North Carolina | PFAFFTOWN CHRISTIAN CHURCH, Forsyth County, North Carolina | SHILOH LUTHERAN CHURCH, Forsyth County, North Carolina | BROWN-DOUGLAS REC CTR, Forsyth County, North Carolina | MARTIN LUTHER KING REC, Forsyth County, North Carolina | HOME AND GARDEN BUILDING (FAIRGROUNDS), Forsyth County, North Carolina | PAISLEY MIDDLE SCHOOL, Forsyth County, North Carolina | NORTH HILLS ELEMENTARY SCHOOL, Forsyth County, North Carolina | NEW HOPE UNITED METHODIST CHURCH Voting District, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 566 of 732

| Label | ASHLEY ELEMENTARY SCHOOL, Forsyth County, North Carolina | HANES-LOWRANCE MIDDLE SCHOOL, Forsyth County, North Carolina | JOHN WESLEY AME ZION CHURCH, Forsyth County, North Carolina | FORSYTH TECH CC MAZIE WOODRUFF CTR, Forsyth County, North Carolina | CARVER HIGH SCHOOL, Forsyth County, North Carolina | MINERAL SPRINGS ELEM SCHOOL, Forsyth County, North Carolina | WINSTON LAKE FAMILY YMCA, Forsyth County, North Carolina | FOURTEENTH STREET REC, Forsyth County, North Carolina | LEAP ACADEMY AT KENNEDY, Forsyth County, North Carolina | EAST WINSTON HERITAGE CENTER, Forsyth County, North Carolina | SIMS RECREATION CENTER, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ST ANDREWS METHODIST, Forsyth County, North Carolina | FOREST PARK ELEMENTARY, Forsyth County, North Carolina | TRINITY MORAVIAN CHURCH, Forsyth County, North Carolina | HILL MIDDLE SCHOOL, Forsyth County, North Carolina | EASTON ELEMENTARY SCHOOL, Forsyth County, North Carolina | COVENANT PRESBYTERIAN, Forsyth County, North Carolina | SEDGE GARDEN REC CTR, Forsyth County, North Carolina | PIEDMONT BAPTIST COLLEGE, Forsyth County, North Carolina | FIRST ALLIANCE CHURCH, Forsyth County, North Carolina | LATHAM ELEMENTARY, Forsyth County, North Carolina | WSFC SCHOOLS ADMINISTRATION BLDG, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 568 of 732

| Label | PARKLAND HIGH SCHOOL, Forsyth County, North Carolina | PHILO MIDDLE SCHOOL, Forsyth County, North Carolina | SHEPHERDS CENTER, Forsyth County, North Carolina | FIRST CHRISTIAN CHURCH, Forsyth County, North Carolina | MILLER PARK RECREATION, Forsyth County, North Carolina | ARDMORE BAPTIST CHURCH, Forsyth County, North Carolina | PARKWAY UNITED CHURCH OF CHRIST, Forsyth County, North Carolina | FORSYTH TECH WEST CAMPUS, Forsyth County, North Carolina | SOUTH FORK ELEMENTARY, Forsyth County, North Carolina | GREEK ORTHODOX CHURCH, Forsyth County, North Carolina | LITTLE CREEK RECREATION, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WARD ELEMENTARY SCHOOL, Forsyth County, North Carolina | POLO PARK RECREATION CTR, Forsyth County, North Carolina | SUMMIT SCHOOL, Forsyth County, North Carolina | WHITAKER ELEMENTARY, Forsyth County, North Carolina | SHERWOOD FOREST ELEM SCHOOL, Forsyth County, North Carolina | MESSIAH MORAVIAN CHURCH, Forsyth County, North Carolina | TRINITY UNITED METHODIST CHURCH, Forsyth County, North Carolina | CALVARY BAPTIST CHURCH - BOY SCOUT HUT, Forsyth County, North Carolina | W-S FIRST SEVENTH DAY ADVENTIST CHURCH, Forsyth County, North Carolina | JEFFERSON MIDDLE, Forsyth County, North Carolina | REYNOLDS HIGH GIRLS GYM, Forsyth County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 570 of 732

| Label | BRUNSON ELEMENTARY, Forsyth County, North Carolina | ARTS COUNCIL THEATER, Forsyth County, North Carolina | MISSION HISPANA, Forsyth County, North Carolina | BETHABARA MORAVIAN CH, Forsyth County, North Carolina | MT TABOR HIGH SCHOOL, Forsyth County, North Carolina | ST ANNES EPISCOPAL, Forsyth County, North Carolina | OLD TOWN BAPTIST CHURCH, Forsyth County, North Carolina | OLD TOWN RECREATION CTR, Forsyth County, North Carolina | LOUISBURG CITY, Franklin County, North Carolina | WEST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 571 of 732

| Label | EAST HARRIS, Franklin County, North Carolina | BUNN, Franklin County, North Carolina | PEARCES, Franklin County, North Carolina | CYPRESS CREEK, Franklin County, North Carolina | CEDAR ROCK, Franklin County, North Carolina | GOLD MINE, Franklin County, North Carolina | SANDY CREEK, Franklin County, North Carolina | HAYESVILLE, Franklin County, North Carolina | PILOT, Franklin County, North Carolina | EAST YOUNGSVILLE, Franklin County, North Carolina | EAST FRANKLINTON, Franklin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 572 of 732

| Label | EAST LOUISBURG COUNTRY, Franklin County, North Carolina | WEST HARRIS, Franklin County, North Carolina | WEST YOUNGSVILLE 1, Franklin County, North Carolina | WEST YOUNGSVILLE 2, Franklin County, North Carolina | YORK CHESTER, Gaston County, North Carolina | VICTORY, Gaston County, North Carolina | PLEASANT RIDGE, Gaston County, North Carolina | FOREST HEIGHTS, Gaston County, North Carolina | HEALTH CENTER, Gaston County, North Carolina | MYRTLE, Gaston County, North Carolina | HIGHLAND, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 573 of 732

| Label | WOODHILL, Gaston County, North Carolina | GRIER, Gaston County, North Carolina | SHERWOOD, Gaston County, North Carolina | ARMSTRONG, Gaston County, North Carolina | FLINT GROVES, Gaston County, North Carolina | RANLO, Gaston County, North Carolina | GARDNER PARK, Gaston County, North Carolina | ROBINSON 1, Gaston County, North Carolina | GASTON DAY, Gaston County, North Carolina | ROBINSON 2, Gaston County, North Carolina | ASHBROOK, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 574 of 732

| Label | SOUTH GASTONIA, Gaston County, North Carolina | BESSEMER CITY 1, Gaston County, North Carolina | BESSEMER CITY 2, Gaston County, North Carolina | CROWDERS MOUNTAIN, Gaston County, North Carolina | BELMONT 1, Gaston County, North Carolina | BELMONT 2, Gaston County, North Carolina | BELMONT 3, Gaston County, North Carolina | CATAWBA HEIGHTS, Gaston County, North Carolina | SOUTH POINT, Gaston County, North Carolina | CRAMERTON, Gaston County, North Carolina | NEW HOPE, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MCADENVILLE, Gaston County, North Carolina | UNION, Gaston County, North Carolina | LOWELL, Gaston County, North Carolina | TRYON, Gaston County, North Carolina | LANDERS CHAPEL, Gaston County, North Carolina | CHERRYVILLE 1, Gaston County, North Carolina | CHERRYVILLE 2, Gaston County, North Carolina | CHERRYVILLE 3, Gaston County, North Carolina | HIGH SHOALS, Gaston County, North Carolina | ALEXIS, Gaston County, North Carolina | DALLAS 1, Gaston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | DALLAS 2, Gaston County, North Carolina | LUCIA, Gaston County, North Carolina | STANLEY 1, Gaston County, North Carolina | STANLEY 2, Gaston County, North Carolina | MOUNT HOLLY 1, Gaston County, North Carolina | MOUNT HOLLY 2, Gaston County, North Carolina | PRECINCT 1, Gates County, North Carolina | PRECINCT 2, Gates County, North Carolina | PRECINCT 3, Gates County, North Carolina | PRECINCT 5, Gates County, North Carolina | PRECINCT 4 NORTH, Gates County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 577 of 732

| Label | PRECINCT 4 SOUTH, Gates County, North Carolina | EAST WARD, Graham County, North Carolina | STECOAH, Graham County, North Carolina | TAPOCO, Graham County, North Carolina | WEST WARD, Graham County, North Carolina | Voting District 00ANTI, Granville County, North Carolina | Voting District 00BERE, Granville County, North Carolina | Voting District 00BTNR, Granville County, North Carolina | Voting District 00CORI, Granville County, North Carolina | Voting District 00CRDL, Granville County, North Carolina | Voting District 00CRDM, Granville County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | Voting District 00EAOX, Granville County, North Carolina | Voting District 00MTEN, Granville County, North Carolina | Voting District 00OKHL, Granville County, North Carolina | Voting District 00SALM, Granville County, North Carolina | Voting District 00SASS, Granville County, North Carolina | Voting District 00SOOX, Granville County, North Carolina | Voting District 00TYHO, Granville County, North Carolina | Voting District 00WILT, Granville County, North Carolina | Voting District 00WOEL, Granville County, North Carolina | Voting District 00OSH1, Greene County, North Carolina | Voting District 00ARBA, Greene County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | Voting District 00BEAR, Greene County, North Carolina | Voting District 00BULL, Greene County, North Carolina | Voting District 00CAST, Greene County, North Carolina | Voting District 00HOOK, Greene County, North Carolina | Voting District 00MAUR, Greene County, North Carolina | Voting District 00SHIN, Greene County, North Carolina | Voting District 00UGG, Greene County, North Carolina | Voting District 00WALS, Greene County, North Carolina | GR, Guilford County, North Carolina | CG1, Guilford County, North Carolina | CG2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 580 of 732

| Label | FR1, Guilford County, North Carolina | FR2, Guilford County, North Carolina | FR3, Guilford County, North Carolina | FR4, Guilford County, North Carolina | G01, Guilford County, North Carolina | G02, Guilford County, North Carolina | G03, Guilford County, North Carolina | G04, Guilford County, North Carolina | G05, Guilford County, North Carolina | G06, Guilford County, North Carolina | G07, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 581 of 732

| Label | G08, Guilford County, North Carolina | G09, Guilford County, North Carolina | G10, Guilford County, North Carolina | G11, Guilford County, North Carolina | G12, Guilford County, North Carolina | G13, Guilford County, North Carolina | G14, Guilford County, North Carolina | G15, Guilford County, North Carolina | G16, Guilford County, North Carolina | G17, Guilford County, North Carolina | G18, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | G19, Guilford County, North Carolina | G20, Guilford County, North Carolina | G21, Guilford County, North Carolina | G22, Guilford County, North Carolina | G23, Guilford County, North Carolina | G24, Guilford County, North Carolina | G25, Guilford County, North Carolina | G26, Guilford County, North Carolina | G27, Guilford County, North Carolina | G28, Guilford County, North Carolina | G29, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 583 of 732

| Label | G30, Guilford County, North Carolina | G31, Guilford County, North Carolina | G32, Guilford County, North Carolina | G33, Guilford County, North Carolina | G34, Guilford County, North Carolina | G35, Guilford County, North Carolina | G36, Guilford County, North Carolina | G37, Guilford County, North Carolina | G38, Guilford County, North Carolina | G39, Guilford County, North Carolina | G43, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | G44, Guilford County, North Carolina | G45, Guilford County, North Carolina | G46, Guilford County, North Carolina | G47, Guilford County, North Carolina | G48, Guilford County, North Carolina | G49, Guilford County, North Carolina | G50, Guilford County, North Carolina | G51, Guilford County, North Carolina | G52, Guilford County, North Carolina | G53, Guilford County, North Carolina | G54, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | G55, Guilford County, North Carolina | G56, Guilford County, North Carolina | G57, Guilford County, North Carolina | G58, Guilford County, North Carolina | G59, Guilford County, North Carolina | G60, Guilford County, North Carolina | G61, Guilford County, North Carolina | G62, Guilford County, North Carolina | G63, Guilford County, North Carolina | G64, Guilford County, North Carolina | G65, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 586 of 732

| Label | G66, Guilford County, North Carolina | G67, Guilford County, North Carolina | G68, Guilford County, North Carolina | G69, Guilford County, North Carolina | G70, Guilford County, North Carolina | G71, Guilford County, North Carolina | G72, Guilford County, North Carolina | G73, Guilford County, North Carolina | G74, Guilford County, North Carolina | G75, Guilford County, North Carolina | GIB, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | H01, Guilford County, North Carolina | H02, Guilford County, North Carolina | H03, Guilford County, North Carolina | H04, Guilford County, North Carolina | H05, Guilford County, North Carolina | H06, Guilford County, North Carolina | H07, Guilford County, North Carolina | H08, Guilford County, North Carolina | H09, Guilford County, North Carolina | H10, Guilford County, North Carolina | H11, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 588 of 732

| Label | H12, Guilford County, North Carolina | H13, Guilford County, North Carolina | H14, Guilford County, North Carolina | H15, Guilford County, North Carolina | H16, Guilford County, North Carolina | H17, Guilford County, North Carolina | H18, Guilford County, North Carolina | H21, Guilford County, North Carolina | H22, Guilford County, North Carolina | H23, Guilford County, North Carolina | H24, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 589 of 732

| Label | H25, Guilford County, North Carolina | H26, Guilford County, North Carolina | H28, Guilford County, North Carolina | OR1, Guilford County, North Carolina | OR2, Guilford County, North Carolina | PG1, Guilford County, North Carolina | PG2, Guilford County, North Carolina | RC1, Guilford County, North Carolina | RC2, Guilford County, North Carolina | SF1, Guilford County, North Carolina | SF2, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 590 of 732

| Label | SF3, Guilford County, North Carolina | SF4, Guilford County, North Carolina | CG3A, Guilford County, North Carolina | CG3B, Guilford County, North Carolina | FEN1, Guilford County, North Carolina | FEN2, Guilford County, North Carolina | FRSA, Guilford County, North Carolina | FRSB, Guilford County, North Carolina | G40B, Guilford County, North Carolina | G41A, Guilford County, North Carolina | G41B, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 591 of 732

| Label | G42A, Guilford County, North Carolina | G42B, Guilford County, North Carolina | H19A, Guilford County, North Carolina | H19B, Guilford County, North Carolina | H20A, Guilford County, North Carolina | H20B, Guilford County, North Carolina | H29A, Guilford County, North Carolina | H29B, Guilford County, North Carolina | JAM1, Guilford County, North Carolina | JAM2, Guilford County, North Carolina | JAM3, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 592 of 732

| Label | JAM4, Guilford County, North Carolina | JAM5, Guilford County, North Carolina | JEF1, Guilford County, North Carolina | JEF2, Guilford County, North Carolina | JEF3, Guilford County, North Carolina | JEF4, Guilford County, North Carolina | MON1, Guilford County, North Carolina | MON3, Guilford County, North Carolina | NDRI, Guilford County, North Carolina | NMAD, Guilford County, North Carolina | SDRI, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 593 of 732

| Label | SMAD, Guilford County, North Carolina | STOK, Guilford County, North Carolina | SUM1, Guilford County, North Carolina | SUM2, Guilford County, North Carolina | SUM3, Guilford County, North Carolina | SUM4, Guilford County, North Carolina | G40A1, Guilford County, North Carolina | G40A2, Guilford County, North Carolina | H27-A, Guilford County, North Carolina | H27-B, Guilford County, North Carolina | MON2A, Guilford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 594 of 732

| Label | MON2B, Guilford County, North Carolina | NCGR1, Guilford County, North Carolina | NCGR2, Guilford County, North Carolina | NWASH, Guilford County, North Carolina | SCLAY, Guilford County, North Carolina | SWASH, Guilford County, North Carolina | NCLAY1, Guilford County, North Carolina | NCLAY2, Guilford County, North Carolina | SCOTLAND NECK, Halifax County, North Carolina | HALIFAX, Halifax County, North Carolina | HOLLISTER, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HOBGOOD, Halifax County, North Carolina | ROANOKE RAPIDS CIVIC, Halifax County, North Carolina | CONOCONNARA, Halifax County, North Carolina | ENFIELD 1, Halifax County, North Carolina | ROANOKE RAPIDS 3, Halifax County, North Carolina | ROANOKE RAPIDS 4, Halifax County, North Carolina | ROANOKE RAPIDS 5, Halifax County, North Carolina | ROANOKE RAPIDS 7, Halifax County, North Carolina | ROANOKE RAPIDS 9, Halifax County, North Carolina | BUTTERWOOD, Halifax County, North Carolina | ENFIELD 2, Halifax County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FAUCETT, Halifax County, North Carolina | LITTLETON 1, Halifax County, North Carolina | LITTLETON 2, Halifax County, North Carolina | RINGWOOD, Halifax County, North Carolina | ROANOKE RAPIDS 10, Halifax County, North Carolina | ROANOKE RAPIDS 11, Halifax County, North Carolina | ROANOKE RAPIDS 1-2, Halifax County, North Carolina | WELDON 3, Halifax County, North Carolina | WELDON 1-2, Halifax County, North Carolina | ANDERSON CREEK, Harnett County, North Carolina | BARBECUE, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BLACK RIVER, Harnett County, North Carolina | JOHNSONVILLE, Harnett County, North Carolina | STEWARTS CREEK, Harnett County, North Carolina | BOONE TRAIL, Harnett County, North Carolina | COATS/GROVE, Harnett County, North Carolina | EAST AVERASBORO, Harnett County, North Carolina | ERWIN/DUKE, Harnett County, North Carolina | NORTHWEST HARNETT, Harnett County, North Carolina | WEST AVERASBORO, Harnett County, North Carolina | CENTRAL HARNETT LILLINGTON, Harnett County, North Carolina | CENTRAL HARNETT NEILLS CREEK, Harnett County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PIGEON, Haywood County, North Carolina | ALLENS CREEK, Haywood County, North Carolina | BIG CREEK, Haywood County, North Carolina | CECIL, Haywood County, North Carolina | CRABTREE, Haywood County, North Carolina | EAST FORK, Haywood County, North Carolina | HAZELWOOD, Haywood County, North Carolina | IRON DUFF, Haywood County, North Carolina | IVY HILL, Haywood County, North Carolina | JONATHAN CREEK, Haywood County, North Carolina | LAKE JUNALUSKA, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | PIGEON CENTER, Haywood County, North Carolina | SAUNOOK, Haywood County, North Carolina | WAYNESVILLE CENTER, Haywood County, North Carolina | WAYNESVILLE EAST, Haywood County, North Carolina | WHITE OAK, Haywood County, North Carolina | WAYNESVILLE WEST, Haywood County, North Carolina | BEAVERDAM 1, Haywood County, North Carolina | BEAVERDAM 2, Haywood County, North Carolina | BEAVERDAM 3, Haywood County, North Carolina | BEAVERDAM 4, Haywood County, North Carolina | BEAVERDAM 7, Haywood County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 600 of 732

| Label | BEAVERDAM 5/6, Haywood County, North Carolina | CLYDE NORTH, Haywood County, North Carolina | CLYDE SOUTH, Haywood County, North Carolina | FINES CREEK 1, Haywood County, North Carolina | FINES CREEK 2, Haywood County, North Carolina | WAYNESVILLE SOUTH 1, Haywood County, North Carolina | WAYNESVILLE SOUTH 2, Haywood County, North Carolina | ARMORY, Henderson County, North Carolina | ATKINSON, Henderson County, North Carolina | BAT CAVE, Henderson County, North Carolina | BRICKTON, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CRAB CREEK, Henderson County, North Carolina | CLEAR CREEK, Henderson County, North Carolina | EDNEYVILLE, Henderson County, North Carolina | EAST FLAT ROCK, Henderson County, North Carolina | ETOWAH SOUTH, Henderson County, North Carolina | ETOWAH VALLEY, Henderson County, North Carolina | FLETCHER, Henderson County, North Carolina | FLAT ROCK, Henderson County, North Carolina | GRIMESDALE, Henderson County, North Carolina | GREEN RIVER, Henderson County, North Carolina | HOOPERS CREEK, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 602 of 732

| Label | HORSE SHOE, Henderson County, North Carolina | LONG JOHN MOUNTAIN, Henderson County, North Carolina | LAUREL PARK, Henderson County, North Carolina | MOORES GROVE, Henderson County, North Carolina | NORTH BLUE RIDGE, Henderson County, North Carolina | NORTHEAST, Henderson County, North Carolina | NORTH MILLS RIVER, Henderson County, North Carolina | NORTHWEST, Henderson County, North Carolina | PARK RIDGE, Henderson County, North Carolina | PISGAH VIEW, Henderson County, North Carolina | RUGBY, Henderson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 603 of 732

| Label | RAVEN ROCK, Henderson County, North Carolina | SOUTH BLUE RIDGE, Henderson County, North Carolina | SOUTHEAST, Henderson County, North Carolina | SOUTH MILLS RIVER, Henderson County, North Carolina | SOUTHWEST, Henderson County, North Carolina | HENDERSONVILLE-1, Henderson County, North Carolina | HENDERSONVILLE-2, Henderson County, North Carolina | HENDERSONVILLE-3, Henderson County, North Carolina | AHOSKIE 1, Hertford County, North Carolina | AHOSKIE 2, Hertford County, North Carolina | AHOSKIE 3, Hertford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BRYANTVILLE, Hertford County, North Carolina | COMO, Hertford County, North Carolina | COFIELD, Hertford County, North Carolina | HARRELLSVILLE, Hertford County, North Carolina | MURFREESBORO 1, Hertford County, North Carolina | MURFREESBORO 2, Hertford County, North Carolina | MILLENNIUM, Hertford County, North Carolina | ST JOHN, Hertford County, North Carolina | UNION, Hertford County, North Carolina | WINTON, Hertford County, North Carolina | ALLENDALE, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ANTIOCH, Hoke County, North Carolina | BLUE SPRINGS, Hoke County, North Carolina | BUCHAN, Hoke County, North Carolina | MCCAIN, Hoke County, North Carolina | ROCKFISH, Hoke County, North Carolina | STONEWALL, Hoke County, North Carolina | WAYSIDE, Hoke County, North Carolina | PHILIPPI, Hoke County, North Carolina | RAEFORD 1, Hoke County, North Carolina | RAEFORD 2, Hoke County, North Carolina | RAEFORD 3, Hoke County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 606 of 732

| Label | RAEFORD 4, Hoke County, North Carolina | RAEFORD 5, Hoke County, North Carolina | PUPPY CREEK, Hoke County, North Carolina | BURGESS MILL, Hyde County, North Carolina | FAIRFIELD, Hyde County, North Carolina | LAKE LANDING, Hyde County, North Carolina | SWAN QUARTER, Hyde County, North Carolina | ENGELHARD, Hyde County, North Carolina | OCRACOKE, Hyde County, North Carolina | SLADESVILLE, Hyde County, North Carolina | BARRINGER, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 607 of 732

| Label | BETHANY, Iredell County, North Carolina | CONCORD, Iredell County, North Carolina | COOL SPRINGS, Iredell County, North Carolina | EAGLE MILLS, Iredell County, North Carolina | FALLSTOWN, Iredell County, North Carolina | NEW HOPE, Iredell County, North Carolina | OLIN, Iredell County, North Carolina | SHARPESBURG, Iredell County, North Carolina | TURNERSBURG, Iredell County, North Carolina | UNION GROVE, Iredell County, North Carolina | CODDLE CREEK 1, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 608 of 732

| Label | CODDLE CREEK 2, Iredell County, North Carolina | CODDLE CREEK 3, Iredell County, North Carolina | CODDLE CREEK 4, Iredell County, North Carolina | STATESVILLE 1, Iredell County, North Carolina | STATESVILLE 2, Iredell County, North Carolina | STATESVILLE 3, Iredell County, North Carolina | STATESVILLE 4, Iredell County, North Carolina | STATESVILLE 5, Iredell County, North Carolina | STATESVILLE 6, Iredell County, North Carolina | CHAMBERSBURG-A, Iredell County, North Carolina | CHAMBERSBURG-B, Iredell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 609 of 732

| Label | SHILOH-A, Iredell County, North Carolina | SHILOH-B, Iredell County, North Carolina | DAVIDSON 1-A, Iredell County, North Carolina | DAVIDSON 1-B, Iredell County, North Carolina | DAVIDSON 2-A, Iredell County, North Carolina | DAVIDSON 2-B, Iredell County, North Carolina | BARKERS CREEK, Jackson County, North Carolina | CANADA, Jackson County, North Carolina | CASHIERS, Jackson County, North Carolina | CANEY FORK, Jackson County, North Carolina | CULLOWHEE, Jackson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GREENS CREEK, Jackson County, North Carolina | GLENVILLE, Jackson County, North Carolina | QUALLA, Jackson County, North Carolina | RIVER, Jackson County, North Carolina | SAVANNAH, Jackson County, North Carolina | SCOTTS CREEK COMBINED, Jackson County, North Carolina | SSW_SND, Jackson County, North Carolina | WEBSTER, Jackson County, North Carolina | BENTONVILLE, Johnston County, North Carolina | NORTH BOON HILL, Johnston County, North Carolina | SOUTH BOON HILL, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | EAST CLAYTON, Johnston County, North Carolina | NORTH ELEVATION, Johnston County, North Carolina | SOUTH ELEVATION, Johnston County, North Carolina | MICRO, Johnston County, North Carolina | NORTH ONEALS, Johnston County, North Carolina | SOUTH ONEALS, Johnston County, North Carolina | PINE LEVEL, Johnston County, North Carolina | EAST SELMA, Johnston County, North Carolina | WEST SELMA, Johnston County, North Carolina | EAST SMITHFIELD, Johnston County, North Carolina | SOUTH SMITHFIELD, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 612 of 732

| Label | WILSONS MILLS, Johnston County, North Carolina | NORTH WILDERS, Johnston County, North Carolina | SOUTH PLEASANT GROVE, Johnston County, North Carolina | SOUTH CLAYTON, Johnston County, North Carolina | BANNER, Johnston County, North Carolina | BEULAH, Johnston County, North Carolina | INGRAMS, Johnston County, North Carolina | MEADOW, Johnston County, North Carolina | NORTH CLAYTON 1, Johnston County, North Carolina | NORTH CLAYTON 2, Johnston County, North Carolina | WEST CLAYTON 1, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WEST CLAYTON 2, Johnston County, North Carolina | NORTH CLEVELAND 1, Johnston County, North Carolina | NORTH CLEVELAND 2, Johnston County, North Carolina | NORTH PLEASANT GROVE 1, Johnston County, North Carolina | NORTH PLEASANT GROVE 2, Johnston County, North Carolina | NORTH SMITHFIELD 1, Johnston County, North Carolina | NORTH SMITHFIELD 2, Johnston County, North Carolina | ARCHERS LODGE, Johnston County, North Carolina | FLOWERS PLANTATION, Johnston County, North Carolina | SOUTHEAST CLEVELAND, Johnston County, North Carolina | SOUTHWEST CLEVELAND, Johnston County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BEAVER CREEK, Jones County, North Carolina | CHINQUAPIN, Jones County, North Carolina | CYPRESS CREEK, Jones County, North Carolina | POLLOCKSVILLE, Jones County, North Carolina | TRENTON, Jones County, North Carolina | TUCKAHOE, Jones County, North Carolina | WHITE OAK, Jones County, North Carolina | A1, Lee County, North Carolina | A2, Lee County, North Carolina | B1, Lee County, North Carolina | B2, Lee County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 615 of 732

| Label | C1, Lee County, North Carolina | C2, Lee County, North Carolina | D1, Lee County, North Carolina | D2, Lee County, North Carolina | E1, Lee County, North Carolina | E2, Lee County, North Carolina | CONTENTNEA, Lenoir County, North Carolina | INSTITUTE, Lenoir County, North Carolina | NEUSE, Lenoir County, North Carolina | VANCE, Lenoir County, North Carolina | WOODINGTON, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FALLING CREEK, Lenoir County, North Carolina | KINSTON -1, Lenoir County, North Carolina | KINSTON-2, Lenoir County, North Carolina | KINSTON-3, Lenoir County, North Carolina | KINSTON-4, Lenoir County, North Carolina | KINSTON-5, Lenoir County, North Carolina | KINSTON-6, Lenoir County, North Carolina | KINSTON-7, Lenoir County, North Carolina | KINSTON-8, Lenoir County, North Carolina | KINSTON-9, Lenoir County, North Carolina | MOSELEY HALL, Lenoir County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SANDHILL, Lenoir County, North Carolina | SOUTHWEST, Lenoir County, North Carolina | TRENT-1, Lenoir County, North Carolina | TRENT-2, Lenoir County, North Carolina | PINK HILL-1, Lenoir County, North Carolina | PINK HILL-2, Lenoir County, North Carolina | ASBURY, Lincoln County, North Carolina | BOGER CITY, Lincoln County, North Carolina | BUFFALO SHOALS, Lincoln County, North Carolina | COWANS FORD, Lincoln County, North Carolina | DENVER, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 618 of 732

| Label | DANIELS/VALE, Lincoln County, North Carolina | DENVER WEST, Lincoln County, North Carolina | HOWARDS CREEK, Lincoln County, North Carolina | IRON STATION SOUTH, Lincoln County, North Carolina | IRON STATION, Lincoln County, North Carolina | LABORATORY, Lincoln County, North Carolina | LITHIA, Lincoln County, North Carolina | LINCOLNTON/NORTH, Lincoln County, North Carolina | LINCOLNTON/SOUTH, Lincoln County, North Carolina | LOWESVILLE WEST, Lincoln County, North Carolina | LOWESVILLE, Lincoln County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | NORTH BROOK 3A, Lincoln County, North Carolina | ORE BANK, Lincoln County, North Carolina | PUMPKIN CENTER, Lincoln County, North Carolina | SALEM, Lincoln County, North Carolina | STARTOWN, Lincoln County, North Carolina | TRIANGLE A, Lincoln County, North Carolina | WESTPORT, Lincoln County, North Carolina | NEBO, McDowell County, North Carolina | MARION 1, McDowell County, North Carolina | MARION 2, McDowell County, North Carolina | MARION 3, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| Label | MARION 4, McDowell County, North Carolina | MARION 5, McDowell County, North Carolina | CROOKED CREEK, McDowell County, North Carolina | DYSARTSVILLE, McDowell County, North Carolina | OLD FORT 1, McDowell County, North Carolina | OLD FORT 2, McDowell County, North Carolina | GLENWOOD, McDowell County, North Carolina | HIGGINS, McDowell County, North Carolina | MONTFORD COVE, McDowell County, North Carolina | NORTH COVE, McDowell County, North Carolina | PLEASANT GARDENS, McDowell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 621 of 732

| Label | TURKEY COVE 17, McDowell County, North Carolina | WEST MARION 7, McDowell County, North Carolina | NORTH FRANKLIN, Macon County, North Carolina | SOUTH FRANKLIN, Macon County, North Carolina | EAST FRANKLIN, Macon County, North Carolina | IOTLA, Macon County, North Carolina | UNION, Macon County, North Carolina | MILLSHOAL, Macon County, North Carolina | ELLIJAY, Macon County, North Carolina | SUGARFORK, Macon County, North Carolina | HIGHLANDS, Macon County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FLATS, Macon County, North Carolina | SMITHBRIDGE, Macon County, North Carolina | CARTOOGECHAYE, Macon County, North Carolina | NANTAHALA, Macon County, North Carolina | BURNINGTOWN, Macon County, North Carolina | COWEE, Macon County, North Carolina | BEECH GLEN, Madison County, North Carolina | NORTH MARSHALL, Madison County, North Carolina | SANDY MUSH, Madison County, North Carolina | SOUTH MARSHALL, Madison County, North Carolina | EBBS CHAPEL, Madison County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 623 of 732

| Label | GRAPEVINE, Madison County, North Carolina | HOT SPRINGS, Madison County, North Carolina | LAUREL, Madison County, North Carolina | MARS HILL, Madison County, North Carolina | RICE COVE, Madison County, North Carolina | SPRING CREEK, Madison County, North Carolina | WALNUT, Madison County, North Carolina | JAMESVILLE, Martin County, North Carolina | WILLIAMS, Martin County, North Carolina | BEAR GRASS, Martin County, North Carolina | CROSS ROADS, Martin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 624 of 732

| Label | GOOSENEST, Martin County, North Carolina | GRIFFINS, Martin County, North Carolina | HAMILTON, Martin County, North Carolina | HASSELL, Martin County, North Carolina | POPLAR POINT, Martin County, North Carolina | ROBERSONVILLE 1, Martin County, North Carolina | ROBERSONVILLE 2, Martin County, North Carolina | WILLIAMSTON 1, Martin County, North Carolina | WILLIAMSTON 2, Martin County, North Carolina | 001, Mecklenburg County, North Carolina | 002, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 003, Mecklenburg County, North Carolina | 004, Mecklenburg County, North Carolina | 005, Mecklenburg County, North Carolina | 006, Mecklenburg County, North Carolina | 007, Mecklenburg County, North Carolina | 008, Mecklenburg County, North Carolina | 009, Mecklenburg County, North Carolina | 010, Mecklenburg County, North Carolina | 011, Mecklenburg County, North Carolina | 012, Mecklenburg County, North Carolina | 013, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Population of five races: | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 626 of 732

| Label | 014, Mecklenburg County, North Carolina | 015, Mecklenburg County, North Carolina | 016, Mecklenburg County, North Carolina | 017, Mecklenburg County, North Carolina | 018, Mecklenburg County, North Carolina | 019, Mecklenburg County, North Carolina | 020, Mecklenburg County, North Carolina | 021, Mecklenburg County, North Carolina | 022, Mecklenburg County, North Carolina | 023, Mecklenburg County, North Carolina | 024, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 627 of 732

| Label | 025, Mecklenburg County, North Carolina | 026, Mecklenburg County, North Carolina | 027, Mecklenburg County, North Carolina | 028, Mecklenburg County, North Carolina | 029, Mecklenburg County, North Carolina | 030, Mecklenburg County, North Carolina | 031, Mecklenburg County, North Carolina | 032, Mecklenburg County, North Carolina | 033, Mecklenburg County, North Carolina | 034, Mecklenburg County, North Carolina | 035, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 628 of 732

| Label | 036, Mecklenburg County, North Carolina | 037, Mecklenburg County, North Carolina | 038, Mecklenburg County, North Carolina | 039, Mecklenburg County, North Carolina | 040, Mecklenburg County, North Carolina | 041, Mecklenburg County, North Carolina | 042, Mecklenburg County, North Carolina | 043, Mecklenburg County, North Carolina | 044, Mecklenburg County, North Carolina | 045, Mecklenburg County, North Carolina | 046, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 629 of 732

| Label | 047, Mecklenburg County, North Carolina | 048, Mecklenburg County, North Carolina | 049, Mecklenburg County, North Carolina | 050, Mecklenburg County, North Carolina | 051, Mecklenburg County, North Carolina | 052, Mecklenburg County, North Carolina | 053, Mecklenburg County, North Carolina | 054, Mecklenburg County, North Carolina | 055, Mecklenburg County, North Carolina | 056, Mecklenburg County, North Carolina | 057, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 630 of 732

| Label | 058, Mecklenburg County, North Carolina | 059, Mecklenburg County, North Carolina | 060, Mecklenburg County, North Carolina | 061, Mecklenburg County, North Carolina | 062, Mecklenburg County, North Carolina | 063, Mecklenburg County, North Carolina | 064, Mecklenburg County, North Carolina | 065, Mecklenburg County, North Carolina | 066, Mecklenburg County, North Carolina | 067, Mecklenburg County, North Carolina | 068, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 631 of 732

| Label | 069, Mecklenburg County, North Carolina | 070, Mecklenburg County, North Carolina | 071, Mecklenburg County, North Carolina | 072, Mecklenburg County, North Carolina | 073, Mecklenburg County, North Carolina | 074, Mecklenburg County, North Carolina | 075, Mecklenburg County, North Carolina | 076, Mecklenburg County, North Carolina | 077, Mecklenburg County, North Carolina | 079, Mecklenburg County, North Carolina | 080, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 632 of 732

| Label | 081, Mecklenburg County, North Carolina | 082, Mecklenburg County, North Carolina | 083, Mecklenburg County, North Carolina | 084, Mecklenburg County, North Carolina | 085, Mecklenburg County, North Carolina | 086, Mecklenburg County, North Carolina | 087, Mecklenburg County, North Carolina | 088, Mecklenburg County, North Carolina | 089, Mecklenburg County, North Carolina | 090, Mecklenburg County, North Carolina | 091, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 633 of 732

| Label | 092, Mecklenburg County, North Carolina | 093, Mecklenburg County, North Carolina | 094, Mecklenburg County, North Carolina | 095, Mecklenburg County, North Carolina | 096, Mecklenburg County, North Carolina | 097, Mecklenburg County, North Carolina | 098, Mecklenburg County, North Carolina | 099, Mecklenburg County, North Carolina | 100, Mecklenburg County, North Carolina | 101, Mecklenburg County, North Carolina | 102, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 634 of 732

| Label | 103, Mecklenburg County, North Carolina | 104, Mecklenburg County, North Carolina | 105, Mecklenburg County, North Carolina | 106, Mecklenburg County, North Carolina | 108, Mecklenburg County, North Carolina | 109, Mecklenburg County, North Carolina | 110, Mecklenburg County, North Carolina | 111, Mecklenburg County, North Carolina | 112, Mecklenburg County, North Carolina | 113, Mecklenburg County, North Carolina | 114, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 115, Mecklenburg County, North Carolina | 116, Mecklenburg County, North Carolina | 117, Mecklenburg County, North Carolina | 118, Mecklenburg County, North Carolina | 119, Mecklenburg County, North Carolina | 120, Mecklenburg County, North Carolina | 121, Mecklenburg County, North Carolina | 122, Mecklenburg County, North Carolina | 123, Mecklenburg County, North Carolina | 124, Mecklenburg County, North Carolina | 125, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Label | 126, Mecklenburg County, North Carolina | 127, Mecklenburg County, North Carolina | 128, Mecklenburg County, North Carolina | 129, Mecklenburg County, North Carolina | 130, Mecklenburg County, North Carolina | 131, Mecklenburg County, North Carolina | 132, Mecklenburg County, North Carolina | 133, Mecklenburg County, North Carolina | 134, Mecklenburg County, North Carolina | 135, Mecklenburg County, North Carolina | 136, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 137, Mecklenburg County, North Carolina | 138, Mecklenburg County, North Carolina | 140, Mecklenburg County, North Carolina | 141, Mecklenburg County, North Carolina | 142, Mecklenburg County, North Carolina | 143, Mecklenburg County, North Carolina | 144, Mecklenburg County, North Carolina | 145, Mecklenburg County, North Carolina | 146, Mecklenburg County, North Carolina | 147, Mecklenburg County, North Carolina | 148, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 149, Mecklenburg County, North Carolina | 150, Mecklenburg County, North Carolina | 151, Mecklenburg County, North Carolina | 200, Mecklenburg County, North Carolina | 201, Mecklenburg County, North Carolina | 202, Mecklenburg County, North Carolina | 203, Mecklenburg County, North Carolina | 205, Mecklenburg County, North Carolina | 206, Mecklenburg County, North Carolina | 207, Mecklenburg County, North Carolina | 208, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 209, Mecklenburg County, North Carolina | 210, Mecklenburg County, North Carolina | 211, Mecklenburg County, North Carolina | 212, Mecklenburg County, North Carolina | 213, Mecklenburg County, North Carolina | 214, Mecklenburg County, North Carolina | 215, Mecklenburg County, North Carolina | 216, Mecklenburg County, North Carolina | 217, Mecklenburg County, North Carolina | 218, Mecklenburg County, North Carolina | 219, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 640 of 732

| Label | 220, Mecklenburg County, North Carolina | 221, Mecklenburg County, North Carolina | 222, Mecklenburg County, North Carolina | 224, Mecklenburg County, North Carolina | 225, Mecklenburg County, North Carolina | 226, Mecklenburg County, North Carolina | 227, Mecklenburg County, North Carolina | 228, Mecklenburg County, North Carolina | 229, Mecklenburg County, North Carolina | 230, Mecklenburg County, North Carolina | 231, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 641 of 732

| Label | 232, Mecklenburg County, North Carolina | 233, Mecklenburg County, North Carolina | 234, Mecklenburg County, North Carolina | 235, Mecklenburg County, North Carolina | 236, Mecklenburg County, North Carolina | 237, Mecklenburg County, North Carolina | 239, Mecklenburg County, North Carolina | 240, Mecklenburg County, North Carolina | 241, Mecklenburg County, North Carolina | 242, Mecklenburg County, North Carolina | 243, Mecklenburg County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | 078.1, Mecklenburg County, North Carolina | 107.1, Mecklenburg County, North Carolina | 139.1, Mecklenburg County, North Carolina | 204.1, Mecklenburg County, North Carolina | 223.1, Mecklenburg County, North Carolina | 238.1, Mecklenburg County, North Carolina | BAKERSVILLE, Mitchell County, North Carolina | BRADSHAW, Mitchell County, North Carolina | CANE CREEK, Mitchell County, North Carolina | GRASSY CREEK, Mitchell County, North Carolina | HARRELL, Mitchell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LITTLE ROCK CREEK, Mitchell County, North Carolina | POPLAR, Mitchell County, North Carolina | RED HILL, Mitchell County, North Carolina | SNOW CREEK, Mitchell County, North Carolina | TROY 1, Montgomery County, North Carolina | TROY 2, Montgomery County, North Carolina | BISCOE, Montgomery County, North Carolina | CANDOR, Montgomery County, North Carolina | CHEEKS CREEK, Montgomery County, North Carolina | ELDORADO, Montgomery County, North Carolina | LITTLE RIVER, Montgomery County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | MT GILEAD, Montgomery County, North Carolina | OPHIR, Montgomery County, North Carolina | PEE DEE, Montgomery County, North Carolina | ROCKY SPRINGS, Montgomery County, North Carolina | STAR, Montgomery County, North Carolina | UWHARRIE, Montgomery County, North Carolina | WADEVILLE, Montgomery County, North Carolina | BENSALEM, Moore County, North Carolina | CAMERON, Moore County, North Carolina | CARTHAGE, Moore County, North Carolina | DEEP RIVER/HIGH FALLS/RITTER, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Label | EAST ABERDEEN, Moore County, North Carolina | EASTWOOD, Moore County, North Carolina | LITTLE RIVER, Moore County, North Carolina | NORTH SOUTHERN PINES, Moore County, North Carolina | PINEBLUFF, Moore County, North Carolina | PINEDENE, Moore County, North Carolina | PINEHURST C, Moore County, North Carolina | ROBBINS, Moore County, North Carolina | SEVEN LAKES, Moore County, North Carolina | SOUTH SOUTHERN PINES, Moore County, North Carolina | TAYLORTOWN, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 646 of 732

| Label | VASS, Moore County, North Carolina | WEST ABERDEEN, Moore County, North Carolina | WESTMOORE, Moore County, North Carolina | WEST END, Moore County, North Carolina | EAST KNOLLWOOD, Moore County, North Carolina | PINEHURST A1, Moore County, North Carolina | PINEHURST A2, Moore County, North Carolina | PINEHURST B1, Moore County, North Carolina | PINEHURST B2, Moore County, North Carolina | WEST KNOLLWOOD, Moore County, North Carolina | EUREKA/WHISPERING PINES, Moore County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BAILEY, Nash County, North Carolina | MIDDLESEX, Nash County, North Carolina | SAMARIA, Nash County, North Carolina | STANHOPE, Nash County, North Carolina | COOPERS, Nash County, North Carolina | SPRING HOPE, Nash County, North Carolina | MOMEYER, Nash County, North Carolina | NASHVILLE, Nash County, North Carolina | CASTALIA, Nash County, North Carolina | GRIFFINS, Nash County, North Carolina | RED OAK, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 648 of 732

| Label | SALEM, Nash County, North Carolina | WHITAKERS, Nash County, North Carolina | DORTCHES, Nash County, North Carolina | OAK LEVEL, Nash County, North Carolina | ROCKY MOUNT BATTLEBORO, Nash County, North Carolina | ROCKY MOUNT BENVENUE, Nash County, North Carolina | ROCKY MOUNT HUNTER HILL, Nash County, North Carolina | ROCKY MOUNT WINSTEAD, Nash County, North Carolina | ROCKY MOUNT SUNSET, Nash County, North Carolina | ROCKY MOUNT DOWNTOWN, Nash County, North Carolina | ROCKY MOUNT EDWARDS, Nash County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 649 of 732

| Label | ROCKY MOUNT SOUTH, Nash County, North Carolina | SHARPSBURG, Nash County, North Carolina | WB, New Hanover County, North Carolina | H01, New Hanover County, North Carolina | H02, New Hanover County, North Carolina | H03, New Hanover County, North Carolina | H04, New Hanover County, North Carolina | H05, New Hanover County, North Carolina | H06, New Hanover County, North Carolina | H08, New Hanover County, North Carolina | H10, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | H11, New Hanover County, North Carolina | H12, New Hanover County, North Carolina | H13, New Hanover County, North Carolina | M02, New Hanover County, North Carolina | M03, New Hanover County, North Carolina | M04, New Hanover County, North Carolina | M06, New Hanover County, North Carolina | M07, New Hanover County, North Carolina | W03, New Hanover County, North Carolina | W08, New Hanover County, North Carolina | W12, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | W13, New Hanover County, North Carolina | W15, New Hanover County, North Carolina | W16, New Hanover County, North Carolina | W17, New Hanover County, North Carolina | W18, New Hanover County, North Carolina | W21, New Hanover County, North Carolina | W24, New Hanover County, North Carolina | W25, New Hanover County, North Carolina | W26, New Hanover County, North Carolina | W27, New Hanover County, North Carolina | W28, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 652 of 732

| Label | W29, New Hanover County, North Carolina | W30, New Hanover County, North Carolina | W31, New Hanover County, North Carolina | CF01, New Hanover County, North Carolina | CF02, New Hanover County, North Carolina | CF05, New Hanover County, North Carolina | CF06, New Hanover County, North Carolina | FP03, New Hanover County, North Carolina | FP04, New Hanover County, North Carolina | FP06, New Hanover County, North Carolina | FP07, New Hanover County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | FP08, New Hanover County, North Carolina | GARYSBURG/PLEASA, PLEASANT HILL, Northampton County, North Carolina | JACKSON/REHOBOTH, Northampton County, North Carolina | WOODLAND/POTECA SI, Northampton County, North Carolina | Conway/MILWAUKEE /PENDLETON, Northampton County, North Carolina | CREEKSVILLE, Northampton County, North Carolina | GALATIA, Northampton County, North Carolina | GASTON, Northampton County, North Carolina | LAKE GASTON, Northampton County, North Carolina | LASKER, Northampton County, North Carolina | NEWTOWN, Northampton County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | RICH SQUARE, Northampton County, North Carolina | SEABOARD, Northampton County, North Carolina | SEVERN, Northampton County, North Carolina | BEAR CREEK, Onslow County, North Carolina | BRYNN MARR, Onslow County, North Carolina | CATHERINE LAKE, Onslow County, North Carolina | CROSS ROADS, Onslow County, North Carolina | EAST NORTHWOODS, Onslow County, North Carolina | FOLKSTONE, Onslow County, North Carolina | GUM BRANCH, Onslow County, North Carolina | HALF MOON, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 655 of 732

| Label | HAWS RUN, Onslow County, North Carolina | HOLLY RIDGE, Onslow County, North Carolina | HUBERT, Onslow County, North Carolina | JACKSONVILLE, Onslow County, North Carolina | MILLS, Onslow County, North Carolina | MORTONS, Onslow County, North Carolina | NINE MILE, Onslow County, North Carolina | NEW RIVER, Onslow County, North Carolina | RICHLANDS, Onslow County, North Carolina | SNEADS FERRY, Onslow County, North Carolina | SWANSBORO, Onslow County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | TAR LANDING, Onslow County, North Carolina | VERONA, Onslow County, North Carolina | WEST NORTHWOODS, Onslow County, North Carolina | 0NE22A, Onslow County, North Carolina | 0NE22B, Onslow County, North Carolina | HILLSBOROUGH, Orange County, North Carolina | CARR, Orange County, North Carolina | CARRBORO, Orange County, North Carolina | CEDAR FALLS, Orange County, North Carolina | CEDAR GROVE, Orange County, North Carolina | COKER HILLS, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | COLONIAL HEIGHTS, Orange County, North Carolina | CAMERON PARK, Orange County, North Carolina | CALDWELL, Orange County, North Carolina | CHEEKS, Orange County, North Carolina | DOGWOOD ACRES, Orange County, North Carolina | DAMASCUS, Orange County, North Carolina | EFLAND, Orange County, North Carolina | ESTES HILLS, Orange County, North Carolina | EASTSIDE, Orange County, North Carolina | GRADY BROWN, Orange County, North Carolina | GLENWOOD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | HillsboroughEast, Orange County, North Carolina | HOGAN FARMS, Orange County, North Carolina | KINGS MILL, Orange County, North Carolina | LIONS CLUB, Orange County, North Carolina | NORTH CARRBORO, Orange County, North Carolina | NORTHSIDE, Orange County, North Carolina | ORANGE GROVE, Orange County, North Carolina | OWASA, Orange County, North Carolina | PATTERSON, Orange County, North Carolina | ROGER EUBANKS, Orange County, North Carolina | RIDGEFIELD, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ST JOHN, Orange County, North Carolina | ST MARYS, Orange County, North Carolina | TOWN HALL, Orange County, North Carolina | TOLARS, Orange County, North Carolina | WHITE CROSS, Orange County, North Carolina | WEAVER DAIRY, Orange County, North Carolina | WEST HILLSBOROUGH, Orange County, North Carolina | WESTWOOD, Orange County, North Carolina | COLES STORE, Orange County, North Carolina | EAST FRANKLIN, Orange County, North Carolina | ENO, Orange County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 660 of 732

| Label | UNC, Orange County, North Carolina | WEAVER DAIRY SAT, Orange County, North Carolina | GRANTSBORO, Pamlico County, North Carolina | REELSBORO, Pamlico County, North Carolina | ORIENTAL, Pamlico County, North Carolina | STONEWALL, Pamlico County, North Carolina | BAYBORO, Pamlico County, North Carolina | HOBUCKEN, Pamlico County, North Carolina | ARAPAHOE, Pamlico County, North Carolina | ALLIANCE, Pamlico County, North Carolina | MESIC, Pamlico County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | VANDEMERE, Pamlico County, North Carolina | MT HERMON, Pasquotank County, North Carolina | NEWLAND, Pasquotank County, North Carolina | NIXONTON, Pasquotank County, North Carolina | PROVIDENCE, Pasquotank County, North Carolina | SALEM, Pasquotank County, North Carolina | EAST ELIZABETH CITY, Pasquotank County, North Carolina | WEST ELIZABETH CITY, Pasquotank County, North Carolina | NORTH ELIZABETH CITY, Pasquotank County, North Carolina | SOUTH ELIZABETH CITY, Pasquotank County, North Carolina | CAPE FEAR, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Label | COLUMBIA, Pender County, North Carolina | CASWELL, Pender County, North Carolina | CANETUCK, Pender County, North Carolina | GRADY, Pender County, North Carolina | LONG CREEK, Pender County, North Carolina | LOWER TOPSAIL, Pender County, North Carolina | LOWER UNION, Pender County, North Carolina | MIDDLE HOLLY, Pender County, North Carolina | MIDDLE TOPSAIL, Pender County, North Carolina | NORTH BURGAW, Pender County, North Carolina | PENDERLEA, Pender County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ROCKY POINT, Pender County, North Carolina | SOUTH BURGAW, Pender County, North Carolina | SURF CITY, Pender County, North Carolina | SCOTTS HILL, Pender County, North Carolina | SLOOP POINT, Pender County, North Carolina | UPPER HOLLY, Pender County, North Carolina | UPPER TOPSAIL, Pender County, North Carolina | UPPER UNION, Pender County, North Carolina | BELVIDERE, Perquimans County, North Carolina | BETHEL, Perquimans County, North Carolina | EAST HERTFORD, Perquimans County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | NEW HOPE, Perquimans County, North Carolina | NICANOR, Perquimans County, North Carolina | PARKVILLE, Perquimans County, North Carolina | WEST HERTFORD, Perquimans County, North Carolina | ALLENSVILLE, Person County, North Carolina | CUNNINGHAM/CHUB LAKE, Person County, North Carolina | FLAT RIVER, Person County, North Carolina | HOLLOWAY, Person County, North Carolina | MT TIRZAH, Person County, North Carolina | OLIVE HILL, Person County, North Carolina | Piedmont North, Person County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | Roxboro Central, Person County, North Carolina | ROXBORO 4, Person County, North Carolina | South West, Person County, North Carolina | WOODSDALE, Person County, North Carolina | ARTHUR, Pitt County, North Carolina | BELVOIR, Pitt County, North Carolina | BETHEL, Pitt County, North Carolina | CAROLINA, Pitt County, North Carolina | CHICOD, Pitt County, North Carolina | FALKLAND, Pitt County, North Carolina | FOUNTAIN, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GRIFTON, Pitt County, North Carolina | GRIMESLAND, Pitt County, North Carolina | PACTOLUS, Pitt County, North Carolina | SWIFT CREEK, Pitt County, North Carolina | GREENVILLE 1, Pitt County, North Carolina | GREENVILLE 3, Pitt County, North Carolina | GREENVILLE 6, Pitt County, North Carolina | GREENVILLE 7, Pitt County, North Carolina | GREENVILLE 9, Pitt County, North Carolina | AYDEN A, Pitt County, North Carolina | AYDEN B, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 667 of 732

| Label | FARMVILLE A, Pitt County, North Carolina | FARMVILLE B, Pitt County, North Carolina | SIMPSON A, Pitt County, North Carolina | SIMPSON B, Pitt County, North Carolina | WINTERVILLE NORTH, Pitt County, North Carolina | GREENVILLE 4A, Pitt County, North Carolina | GREENVILLE 4B, Pitt County, North Carolina | GREENVILLE 5A, Pitt County, North Carolina | GREENVILLE 5B, Pitt County, North Carolina | GREENVILLE 7B, Pitt County, North Carolina | GREENVILLE 8A, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 668 of 732

| Label | GREENVILLE 8B, Pitt County, North Carolina | GREENVILLE 10A, Pitt County, North Carolina | GREENVILLE 10B, Pitt County, North Carolina | GREENVILLE 11A, Pitt County, North Carolina | GREENVILLE 11B, Pitt County, North Carolina | GREENVILLE 12A, Pitt County, North Carolina | GREENVILLE 12B, Pitt County, North Carolina | GREENVILE 13A, Pitt County, North Carolina | GREENVILLE 13B, Pitt County, North Carolina | WINTERVILLE WEST, Pitt County, North Carolina | WINTERVILLE SOUTH, Pitt County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 669 of 732

| Label | COOPERS GAP, Polk County, North Carolina | COLUMBUS-1, Polk County, North Carolina | COLUMBUS-2, Polk County, North Carolina | GREEN CREEK, Polk County, North Carolina | SALUDA, Polk County, North Carolina | WHITE OAK, Polk County, North Carolina | TRYON, Polk County, North Carolina | ASHEBORO EAST, Randolph County, North Carolina | ASHEBORO NORTH, Randolph County, North Carolina | ARCHDALE, Randolph County, North Carolina | ASHEBORO SOUTH, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Some Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | ASHEBORO WEST, Randolph County, North Carolina | BACK CREEK, Randolph County, North Carolina | DEEP RIVER, Randolph County, North Carolina | GRANT, Randolph County, North Carolina | LIBERTY, Randolph County, North Carolina | LEVEL CROSS, Randolph County, North Carolina | NEW MARKET, Randolph County, North Carolina | PROVIDENCE, Randolph County, North Carolina | RAMSEUR, Randolph County, North Carolina | RANDLEMAN, Randolph County, North Carolina | SOUTHEAST, Randolph County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SOUTHERN, Randolph County, North Carolina | STALEY, Randolph County, North Carolina | SOUTHWEST, Randolph County, North Carolina | TABERNACLE, Randolph County, North Carolina | TRINITY, Randolph County, North Carolina | TRINITY TABERNACLE, Randolph County, North Carolina | UNION GROVE, Randolph County, North Carolina | ROCKINGHAM 1, Richmond County, North Carolina | ROCKINGHAM 2, Richmond County, North Carolina | ROCKINGHAM 3, Richmond County, North Carolina | WOLF PIT 1, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 672 of 732

| Label | WOLF PIT 2, Richmond County, North Carolina | WOLF PIT 3, Richmond County, North Carolina | WOLF PIT 4, Richmond County, North Carolina | MARKS CREEK 1, Richmond County, North Carolina | MARKS CREEK 2, Richmond County, North Carolina | BEAVER DAM 1, Richmond County, North Carolina | BEAVER DAM 2, Richmond County, North Carolina | MINERAL SPRINGS 1, Richmond County, North Carolina | MINERAL SPRINGS 2, Richmond County, North Carolina | STEELES 1, Richmond County, North Carolina | STEELES 2, Richmond County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 673 of 732

| Label | BLACK JACK 1, Richmond County, North Carolina | ALFORDSVILLE, Robeson County, North Carolina | BACK SWAMP, Robeson County, North Carolina | BRITTS, Robeson County, North Carolina | BURNT SWAMP, Robeson County, North Carolina | GADDYS, Robeson County, North Carolina | EAST HOWELLSVILLE, Robeson County, North Carolina | WEST HOWELLSVILLE, Robeson County, North Carolina | LUMBER BRIDGE, Robeson County, North Carolina | LUMBERTON 1, Robeson County, North Carolina | LUMBERTON 2, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LUMBERTON 3, Robeson County, North Carolina | LUMBERTON 4, Robeson County, North Carolina | LUMBERTON 5, Robeson County, North Carolina | LUMBERTON 6, Robeson County, North Carolina | LUMBERTON 7, Robeson County, North Carolina | MAXTON, Robeson County, North Carolina | ORRUM, Robeson County, North Carolina | PARKTON, Robeson County, North Carolina | NORTH PEMBROKE, Robeson County, North Carolina | SOUTH PEMBROKE, Robeson County, North Carolina | PHILADELPHUS, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 675 of 732

| Label | RAFT SWAMP, Robeson County, North Carolina | RENNERT, Robeson County, North Carolina | ROWLAND, Robeson County, North Carolina | SADDLETREE, Robeson County, North Carolina | SHANNON, Robeson County, North Carolina | OXENDINE, Robeson County, North Carolina | PROSPECT, Robeson County, North Carolina | SMYRNA, Robeson County, North Carolina | STERLINGS, Robeson County, North Carolina | THOMPSON, Robeson County, North Carolina | UNION, Robeson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | WHITEHOUSE, Robeson County, North Carolina | WISHARTS, Robeson County, North Carolina | FAIRMONT, Robeson County, North Carolina | LUMBERTON 1A, Robeson County, North Carolina | LUMBERTON 8A, Robeson County, North Carolina | RED SPRINGS, Robeson County, North Carolina | ST PAULS Robeson County, North Carolina | DRAPER, Rockingham County, North Carolina | EDEN CENTRAL, Rockingham County, North Carolina | HOGANS, Rockingham County, North Carolina | HUNTSVILLE, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | IRONWORKS, Rockingham County, North Carolina | LINCOLN, Rockingham County, North Carolina | MATRIMONY, Rockingham County, North Carolina | MCCOY, Rockingham County, North Carolina | MOSS STREET, Rockingham County, North Carolina | NEW BETHEL, Rockingham County, North Carolina | ROCK CENTRAL, Rockingham County, North Carolina | SOUTHEAST, Rockingham County, North Carolina | WESTERN, Rockingham County, North Carolina | EDEN-1, Rockingham County, North Carolina | LEAKSVILLE 2, Rockingham County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 678 of 732

| Label | BARNHARDT MILL, Rowan County, North Carolina | BLACKWELDER PARK, Rowan County, North Carolina | BOSTIAN CROSS ROAD, Rowan County, North Carolina | BRADSHAW, Rowan County, North Carolina | CLEVELAND, Rowan County, North Carolina | SOUTH LOCKE, Rowan County, North Carolina | EAST ENOCHVILLE, Rowan County, North Carolina | FAITH, Rowan County, North Carolina | FRANKLIN, Rowan County, North Carolina | MILFORD HILLS COUNTY, Rowan County, North Carolina | ROCK GROVE, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | HATTERS SHOP, Rowan County, North Carolina | WEST KANNAPOLIS, Rowan County, North Carolina | EAST KANNAPOLIS, Rowan County, North Carolina | EAST SPENCER, Rowan County, North Carolina | NORTH LOCKE, Rowan County, North Carolina | MORGAN 1, Rowan County, North Carolina | MORGAN 2, Rowan County, North Carolina | MT. ULLA, Rowan County, North Carolina | ROCKWELL, Rowan County, North Carolina | GOLD KNOB, Rowan County, North Carolina | SCOTCH IRISH, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 680 of 732

| Label | SPENCER, Rowan County, North Carolina | STEELE, Rowan County, North Carolina | SUMNER, Rowan County, North Carolina | TRADING FORD, Rowan County, North Carolina | UNITY, Rowan County, North Carolina | BOSTIAN SCHOOL, Rowan County, North Carolina | WEST WARD 2, Rowan County, North Carolina | WEST WARD 1, Rowan County, North Carolina | SOUTH WARD, Rowan County, North Carolina | EAST WARD, Rowan County, North Carolina | WEST INNES, Rowan County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 681 of 732

| Label | NORTH WARD, Rowan County, North Carolina | MILFORD HILLS CITY, Rowan County, North Carolina | WEST WARD 3, Rowan County, North Carolina | WEST ENOCHVILLE, Rowan County, North Carolina | ELLIS, Rowan County, North Carolina | CHINA GROVE, Rowan County, North Carolina | GRANITE QUARRY, Rowan County, North Carolina | LANDIS, Rowan County, North Carolina | ELLENBORO, Rutherford County, North Carolina | FOREST CITY 1, Rutherford County, North Carolina | FOREST CITY 2, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Table: DECENNIALPL2020.P3

| Label | GREEN HILL, Rutherford County, North Carolina | HAYNES, Rutherford County, North Carolina | RUTHERFORDTON 1, Rutherford County, North Carolina | RUTHERFORDTON 2, Rutherford County, North Carolina | SANDY MUSH, Rutherford County, North Carolina | SPINDALE, Rutherford County, North Carolina | UNION, Rutherford County, North Carolina | BOSTIC-SUNSHINE, Rutherford County, North Carolina | CAMP CREEK-MT VERNON, Rutherford County, North Carolina | CAROLEEN-CLIFFSIDE, Rutherford County, North Carolina | CHIMNEY ROCK, Rutherford County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 683 of 732

| Label | DANIELTOWN-SULPHUR SPRINGS, Rutherford County, North Carolina | DUNCAN CREEK-GOLDEN VALLEY, Rutherford County, North Carolina | GILKEY-MORGAN, Rutherford County, North Carolina | AUTRYVILLE, Sampson County, North Carolina | CLINTON, CENTRAL, Sampson County, North Carolina | CLINTON, EAST, Sampson County, North Carolina | CLEMENT, Sampson County, North Carolina | CLINTON, NORTHEAST, Sampson County, North Carolina | CLINTON, SOUTHWEST, Sampson County, North Carolina | CLINTON, WEST, Sampson County, North Carolina | GARLAND, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 684 of 732

| Label | GIDDENSVILLE, Sampson County, North Carolina | HARRELLS, Sampson County, North Carolina | HERRING, Sampson County, North Carolina | INGOLD, Sampson County, North Carolina | KEENER, Sampson County, North Carolina | KITTY FORK, Sampson County, North Carolina | LAKEWOOD, Sampson County, North Carolina | MINGO, Sampson County, North Carolina | NEWTON GROVE, Sampson County, North Carolina | PLAINVIEW, Sampson County, North Carolina | ROSEBORO, Sampson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ROWAN, Sampson County, North Carolina | SALEMBURG, Sampson County, North Carolina | TURKEY, Sampson County, North Carolina | WESTBROOK, Sampson County, North Carolina | 03, Scotland County, North Carolina | 04, Scotland County, North Carolina | 07, Scotland County, North Carolina | 01-16/01, Scotland County, North Carolina | 02-25/02, Scotland County, North Carolina | 05-10/05, Scotland County, North Carolina | 06-89/06, Scotland County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ALBEMARLE NUMBER 3, Stanly County, North Carolina | ALBEMARLE NUMBER 7, Stanly County, North Carolina | ALBEMARLE NUMBER 8, Stanly County, North Carolina | ALBEMARLE NUMBER 10, Stanly County, North Carolina | ALBEMARLE NUMBER 11, Stanly County, North Carolina | SOUTH ALBEMARLE, Stanly County, North Carolina | EAST ALBEMARLE, Stanly County, North Carolina | BADIN, Stanly County, North Carolina | PALMERVILLE, Stanly County, North Carolina | NEW LONDON, Stanly County, North Carolina | RICHFIELD, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 687 of 732

| Label | RIDENHOUR, Stanly County, North Carolina | ALMOND, Stanly County, North Carolina | ENDY, Stanly County, North Carolina | BIG LICK NUMBER 1, Stanly County, North Carolina | BIG LICK NUMBER 2, Stanly County, North Carolina | FURR NUMBER 1, Stanly County, North Carolina | FURR NUMBER 2, Stanly County, North Carolina | TYSON, Stanly County, North Carolina | EAST CENTER, Stanly County, North Carolina | WEST CENTER, Stanly County, North Carolina | North_Albemarle 2, Stanly County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 688 of 732

| Label | DANBURY, Stokes County, North Carolina | SANDY RIDGE, Stokes County, North Carolina | LAWSONVILLE, Stokes County, North Carolina | CHESTNUT GROVE, Stokes County, North Carolina | REYNOLDS, Stokes County, North Carolina | FLINTY KNOLL, Stokes County, North Carolina | PINNACLE, Stokes County, North Carolina | EAST KING, Stokes County, North Carolina | WEST KING, Stokes County, North Carolina | MOUNT OLIVE, Stokes County, North Carolina | MIZPAH, Stokes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| Label | WILSON ST., Stokes County, North Carolina | GERMANTON, Stokes County, North Carolina | WEST WALNUT COVE, Stokes County, North Carolina | MITCHELL, Stokes County, North Carolina | Francisco, Stokes County, North Carolina | EAST WALNUT COVE, Stokes County, North Carolina | PINE HALL, Stokes County, North Carolina | BRYAN, Surry County, North Carolina | DOBSON 3, Surry County, North Carolina | ELDORA, Surry County, North Carolina | FRANKLIN, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | LONGHILL, Surry County, North Carolina | MARSH, Surry County, North Carolina | MT AIRY 1, Surry County, North Carolina | MT AIRY 2, Surry County, North Carolina | MT AIRY 5, Surry County, North Carolina | MT AIRY 6, Surry County, North Carolina | MT AIRY 7, Surry County, North Carolina | MT AIRY 8, Surry County, North Carolina | MT AIRY 9, Surry County, North Carolina | ROCKFORD, Surry County, North Carolina | SHOALS, Surry County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SILOAM, Surry County, North Carolina | STEWARTS CREEK 1, Surry County, North Carolina | STEWARTS CREEK 2, Surry County, North Carolina | NORTH WESTFIELD, Surry County, North Carolina | SOUTH WESTFIELD, Surry County, North Carolina | DOBSON COMBINED, Surry County, North Carolina | ELKIN, Surry County, North Carolina | MT AIRY COMBINED, Surry County, North Carolina | PILOT, Surry County, North Carolina | BC1, Swain County, North Carolina | BC2, Swain County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 692 of 732

Table: DECENNIALPL2020.P3

| Label | WHCH, Swain County, North Carolina | ALARKA, Swain County, North Carolina | ALMOND, Swain County, North Carolina | BREVARD 1, Transylvania County, North Carolina | BREVARD 2, Transylvania County, North Carolina | BREVARD 3, Transylvania County, North Carolina | BREVARD 4, Transylvania County, North Carolina | BOYD, Transylvania County, North Carolina | CATHEYS CREEK, Transylvania County, North Carolina | CEDAR MOUNTAIN, Transylvania County, North Carolina | DUNNS ROCK, Transylvania County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 693 of 732

| Label | EAST FORK, Transylvania County, North Carolina | LITTLE RIVER, Transylvania County, North Carolina | PISGAH FOREST, Transylvania County, North Carolina | ROSMAN EASTATOE, Transylvania County, North Carolina | WILLIAMSON CREEK, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 1, Transylvania County, North Carolina | TRANSYLVANIA COUNTY 7, Transylvania County, North Carolina | ALLIGATOR, Tyrrell County, North Carolina | COLUMBIA, Tyrrell County, North Carolina | GUMNECK, Tyrrell County, North Carolina | KILKENNY, Tyrrell County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | SCUPPERNONG, Tyrrell County, North Carolina | SOUTH FORK, Tyrrell County, North Carolina | BENTON HEIGHTS CHURCH OF GOD, Union County, North Carolina | MONROE MIDDLE SCHOOL, Union County, North Carolina | ST. LUKES LUTHERAN CHURCH, Union County, North Carolina | SUTTON PARK RECREATION CENTER, Union County, North Carolina | SPCC CONFERENCE CENTER, Union County, North Carolina | BENTON HEIGHTS PRESBYTERIAN CHURCH, Union County, North Carolina | MT. CARMEL METHODIST CHURCH, Union County, North Carolina | WINGATE COMMUNITY CENTER, Union County, North Carolina | BEAVER LANE VFD, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | ELLEN FITZGERALD SENIOR CENTER, Union County, North Carolina | EUTO BAPTIST CHURCH, Union County, North Carolina | BETHLEHEM PRESBYTERIAN CHURCH, Union County, North Carolina | UNIONVILLE VFD, Union County, North Carolina | INDIAN TRAIL LIBRARY, Union County, North Carolina | STALLINGS UNITED METHODIST CHURCH, Union County, North Carolina | HEMBY BRIDGE ELEMENTARY SCHOOL, Union County, North Carolina | PROVIDENCE VFD, Union County, North Carolina | MINERAL SPRINGS VFD, Union County, North Carolina | WALKERSVILLE PRESBYTERIAN CHURCH, Union County, North Carolina | TIRZAH PRESBYTERIAN CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | GRIFFITH ROAD VFD, Union County, North Carolina | PROSPECT ELEMENTARY SCHOOL, Union County, North Carolina | ROCK REST ELEMENTARY SCHOOL, Union County, North Carolina | UNION BAPTIST CHURCH, Union County, North Carolina | ALLENS CROSSROADS VFD, Union County, North Carolina | GRACE UNITED METHODIST CHURCH, Union County, North Carolina | GRACE BAPTIST CHURCH, Union County, North Carolina | FAIRVIEW ELEMENTARY SCHOOL, Union County, North Carolina | WAXHAW ELEMENTARY SCHOOL, Union County, North Carolina | MIDWAY BAPTIST CHURCH, Union County, North Carolina | ROCK HILL AME ZION CHURCH, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 697 of 732

| Label | CROSSROADS AME ZION CHURCH, Union County, North Carolina | PORTER RIDGE ELEMENTARY SCHOOL, Union County, North Carolina | SPIRIT OF JOY LUTHERAN CHURCH, Union County, North Carolina | WEDDINGTON ELEMENTARY SCHOOL, Union County, North Carolina | NEW SALEM BAPTIST CHURCH, Union County, North Carolina | THE BAZEMORE CENTER, Union County, North Carolina | WESLEY CHAPEL ELEMENTARY SCHOOL, Union County, North Carolina | SILER PRESBYTERIAN CHURCH, Union County, North Carolina | WAXHAW VFD, Union County, North Carolina | WAXHAW BIBLE CHURCH, Union County, North Carolina | SANDY RIDGE ELEMENTARY SCHOOL, Union County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 698 of 732

| Label | MARVIN ELEMENTARY SCHOOL, Union County, North Carolina | MARVIN AME ZION CHURCH, Union County, North Carolina | KENSINGTON ELEMENTARY SCHOOL, Union County, North Carolina | SHILOH ELEMENTARY SCHOOL, Union County, North Carolina | BRANDON OAKS CLUBHOUSE, Union County, North Carolina | STALLINGS VFD, Union County, North Carolina | NEXT LEVEL CHURCH, Union County, North Carolina | LIFELINE COMMUNITY CHURCH, Union County, North Carolina | SARDIS ELEMENTARY SCHOOL, Union County, North Carolina | LAKE PARK COMMUNITY CENTER, Union County, North Carolina | CC, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 699 of 732

| Label | NH, Vance County, North Carolina | NV, Vance County, North Carolina | WH, Vance County, North Carolina | EH1, Vance County, North Carolina | NH1, Vance County, North Carolina | SH1, Vance County, North Carolina | SH2, Vance County, North Carolina | HTOP, Vance County, North Carolina | KITT, Vance County, North Carolina | MIDD, Vance County, North Carolina | SCRK, Vance County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 700 of 732

| Label | 01-01, Wake County, North Carolina | 01-02, Wake County, North Carolina | 01-03, Wake County, North Carolina | 01-04, Wake County, North Carolina | 01-05, Wake County, North Carolina | 01-06, Wake County, North Carolina | 01-07, Wake County, North Carolina | 01-09, Wake County, North Carolina | 01-10, Wake County, North Carolina | 01-11, Wake County, North Carolina | 01-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 701 of 732

| Label | 01-13, Wake County, North Carolina | 01-14, Wake County, North Carolina | 01-15, Wake County, North Carolina | 01-16, Wake County, North Carolina | 01-17, Wake County, North Carolina | 01-18, Wake County, North Carolina | 01-19, Wake County, North Carolina | 01-20, Wake County, North Carolina | 01-21, Wake County, North Carolina | 01-22, Wake County, North Carolina | 01-23, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 01-25, Wake County, North Carolina | 01-26, Wake County, North Carolina | 01-27, Wake County, North Carolina | 01-28, Wake County, North Carolina | 01-29, Wake County, North Carolina | 01-30, Wake County, North Carolina | 01-31, Wake County, North Carolina | 01-32, Wake County, North Carolina | 01-33, Wake County, North Carolina | 01-34, Wake County, North Carolina | 01-35, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 703 of 732

| Label | 01-36, Wake County, North Carolina | 01-37, Wake County, North Carolina | 01-38, Wake County, North Carolina | 01-39, Wake County, North Carolina | 01-40, Wake County, North Carolina | 01-41, Wake County, North Carolina | 01-42, Wake County, North Carolina | 01-43, Wake County, North Carolina | 01-44, Wake County, North Carolina | 01-45, Wake County, North Carolina | 01-46, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 01-47, Wake County, North Carolina | 01-48, Wake County, North Carolina | 01-49, Wake County, North Carolina | 01-50, Wake County, North Carolina | 01-51, Wake County, North Carolina | 02-01, Wake County, North Carolina | 02-02, Wake County, North Carolina | 02-03, Wake County, North Carolina | 02-04, Wake County, North Carolina | 02-05, Wake County, North Carolina | 02-06, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 03-00, Wake County, North Carolina | 04-01, Wake County, North Carolina | 04-02, Wake County, North Carolina | 04-03, Wake County, North Carolina | 04-04, Wake County, North Carolina | 04-05, Wake County, North Carolina | 04-06, Wake County, North Carolina | 04-07, Wake County, North Carolina | 04-08, Wake County, North Carolina | 04-09, Wake County, North Carolina | 04-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 706 of 732

| Label | 04-11, Wake County, North Carolina | 04-12, Wake County, North Carolina | 04-13, Wake County, North Carolina | 04-14, Wake County, North Carolina | 04-15, Wake County, North Carolina | 04-16, Wake County, North Carolina | 04-17, Wake County, North Carolina | 04-18, Wake County, North Carolina | 04-19, Wake County, North Carolina | 04-20, Wake County, North Carolina | 04-21, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 707 of 732

| Label | 05-01, Wake County, North Carolina | 05-03, Wake County, North Carolina | 05-05, Wake County, North Carolina | 05-06, Wake County, North Carolina | 05-07, Wake County, North Carolina | 05-08, Wake County, North Carolina | 06-04, Wake County, North Carolina | 06-05, Wake County, North Carolina | 06-06, Wake County, North Carolina | 06-07, Wake County, North Carolina | 06-08, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 708 of 732

| Label | 06-09, Wake County, North Carolina | 06-10, Wake County, North Carolina | 07-01, Wake County, North Carolina | 07-02, Wake County, North Carolina | 07-03, Wake County, North Carolina | 07-04, Wake County, North Carolina | 07-05, Wake County, North Carolina | 07-06, Wake County, North Carolina | 07-07, Wake County, North Carolina | 07-09, Wake County, North Carolina | 07-10, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 709 of 732

| Label | 07-11, Wake County, North Carolina | 07-12, Wake County, North Carolina | 07-13, Wake County, North Carolina | 08-02, Wake County, North Carolina | 08-03, Wake County, North Carolina | 08-04, Wake County, North Carolina | 08-05, Wake County, North Carolina | 08-06, Wake County, North Carolina | 08-07, Wake County, North Carolina | 08-08, Wake County, North Carolina | 08-09, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 710 of 732

| Label | 08-10, Wake County, North Carolina | 08-11, Wake County, North Carolina | 09-01, Wake County, North Carolina | 09-02, Wake County, North Carolina | 09-03, Wake County, North Carolina | 10-01, Wake County, North Carolina | 10-02, Wake County, North Carolina | 10-03, Wake County, North Carolina | 10-04, Wake County, North Carolina | 11-01, Wake County, North Carolina | 11-02, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 711 of 732

| Label | 12-01, Wake County, North Carolina | 12-02, Wake County, North Carolina | 12-04, Wake County, North Carolina | 12-05, Wake County, North Carolina | 12-06, Wake County, North Carolina | 12-07, Wake County, North Carolina | 12-08, Wake County, North Carolina | 12-09, Wake County, North Carolina | 13-01, Wake County, North Carolina | 13-02, Wake County, North Carolina | 13-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 712 of 732

| Label | 13-06, Wake County, North Carolina | 13-07, Wake County, North Carolina | 13-08, Wake County, North Carolina | 13-09, Wake County, North Carolina | 13-10, Wake County, North Carolina | 13-11, Wake County, North Carolina | 14-01, Wake County, North Carolina | 14-02, Wake County, North Carolina | 15-01, Wake County, North Carolina | 15-02, Wake County, North Carolina | 15-03, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 713 of 732

| Label | 15-04, Wake County, North Carolina | 16-01, Wake County, North Carolina | 16-02, Wake County, North Carolina | 16-03, Wake County, North Carolina | 16-04, Wake County, North Carolina | 16-05, Wake County, North Carolina | 16-06, Wake County, North Carolina | 16-07, Wake County, North Carolina | 16-09, Wake County, North Carolina | 16-10, Wake County, North Carolina | 16-11, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 714 of 732

| Label | 17-01, Wake County, North Carolina | 17-02, Wake County, North Carolina | 17-03, Wake County, North Carolina | 17-04, Wake County, North Carolina | 17-05, Wake County, North Carolina | 17-06, Wake County, North Carolina | 17-07, Wake County, North Carolina | 17-09, Wake County, North Carolina | 17-10, Wake County, North Carolina | 17-11, Wake County, North Carolina | 17-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 715 of 732

| Label | 17-13, Wake County, North Carolina | 18-01, Wake County, North Carolina | 18-02, Wake County, North Carolina | 18-03, Wake County, North Carolina | 18-04, Wake County, North Carolina | 18-05, Wake County, North Carolina | 18-06, Wake County, North Carolina | 18-07, Wake County, North Carolina | 18-08, Wake County, North Carolina | 19-03, Wake County, North Carolina | 19-05, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Label | 19-07, Wake County, North Carolina | 19-09, Wake County, North Carolina | 19-11, Wake County, North Carolina | 19-12, Wake County, North Carolina | 19-13, Wake County, North Carolina | 19-14, Wake County, North Carolina | 19-15, Wake County, North Carolina | 19-16, Wake County, North Carolina | 19-17, Wake County, North Carolina | 19-18, Wake County, North Carolina | 19-19, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 717 of 732

| Label | 19-20, Wake County, North Carolina | 19-21, Wake County, North Carolina | 20-01, Wake County, North Carolina | 20-03, Wake County, North Carolina | 20-04, Wake County, North Carolina | 20-05, Wake County, North Carolina | 20-08, Wake County, North Carolina | 20-09, Wake County, North Carolina | 20-10, Wake County, North Carolina | 20-11, Wake County, North Carolina | 20-12, Wake County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 718 of 732

| Label | 20-14, Wake County, North Carolina | 20-15, Wake County, North Carolina | 20-16, Wake County, North Carolina | 20-17, Wake County, North Carolina | 20-06A, Wake County, North Carolina | 20-06B, Wake County, North Carolina | RIVER, Warren County, North Carolina | SIXPOUND, Warren County, North Carolina | HAWTREE, Warren County, North Carolina | SMITH CREEK, Warren County, North Carolina | NUTBUSH, Warren County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 719 of 732

| Label | SANDY CREEK, Warren County, North Carolina | SHOCCO, Warren County, North Carolina | FISHING CREEK, Warren County, North Carolina | JUDKINS, Warren County, North Carolina | WEST WARRENTON, Warren County, North Carolina | FORK, Warren County, North Carolina | ROANOKE, Warren County, North Carolina | NORLINA, Warren County, North Carolina | EAST WARRENTON, Warren County, North Carolina | LEES MILL, Washington County, North Carolina | PLYMOUTH 1, Washington County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Some Other Race; Some Other Pacific Islander; | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Label | PLYMOUTH 2, Washington County, North Carolina | PLYMOUTH 3, Washington County, North Carolina | SCUPPERNONG, Washington County, North Carolina | SKINNERSVILLE, Washington County, North Carolina | BALD MOUNTAIN, Watauga County, North Carolina | BEAVER DAM, Watauga County, North Carolina | BLOWING ROCK, Watauga County, North Carolina | BLUE RIDGE, Watauga County, North Carolina | BOONE 1, Watauga County, North Carolina | BOONE 2, Watauga County, North Carolina | BRUSHY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW     Document 133-7     Filed 05/30/25     Page 721 of 732

| Label | COVE CREEK, Watauga County, North Carolina | ELK, Watauga County, North Carolina | LAUREL CREEK, Watauga County, North Carolina | MEAT CAMP, Watauga County, North Carolina | BOONE 3, Watauga County, North Carolina | NEW RIVER I, Watauga County, North Carolina | NEW RIVER II, Watauga County, North Carolina | NEW RIVER III, Watauga County, North Carolina | NORTH FORK, Watauga County, North Carolina | SHAWNEEHAW, Watauga County, North Carolina | STONY FORK, Watauga County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 722 of 732

| Label | WATAUGA, Watauga County, North Carolina | BEECH MOUNTAIN, Watauga County, North Carolina | 01, Wayne County, North Carolina | 02, Wayne County, North Carolina | 03, Wayne County, North Carolina | 04, Wayne County, North Carolina | 05, Wayne County, North Carolina | 06, Wayne County, North Carolina | 07, Wayne County, North Carolina | 08, Wayne County, North Carolina | 09, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | 10, Wayne County, North Carolina | 11, Wayne County, North Carolina | 12, Wayne County, North Carolina | 13, Wayne County, North Carolina | 14, Wayne County, North Carolina | 15, Wayne County, North Carolina | 16, Wayne County, North Carolina | 17, Wayne County, North Carolina | 18, Wayne County, North Carolina | 21, Wayne County, North Carolina | 22, Wayne County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 724 of 732

| Label | 23, Wayne County, North Carolina | 24, Wayne County, North Carolina | 26, Wayne County, North Carolina | 27, Wayne County, North Carolina | 28, Wayne County, North Carolina | 29, Wayne County, North Carolina | 1920, Wayne County, North Carolina | 2530, Wayne County, North Carolina | ANTIOCH, Wilkes County, North Carolina | BOOMER, Wilkes County, North Carolina | BRUSHY MOUNTAIN, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | CRICKET, Wilkes County, North Carolina | EDWARDS 1, Wilkes County, North Carolina | EDWARDS 2, Wilkes County, North Carolina | EDWARDS 3, Wilkes County, North Carolina | FAIRPLAINS, Wilkes County, North Carolina | FERGUSON, Wilkes County, North Carolina | MILLERS CREEK, Wilkes County, North Carolina | MORAVIAN FALLS, Wilkes County, North Carolina | MULBERRY 1, Wilkes County, North Carolina | NEW CASTLE, Wilkes County, North Carolina | NORTH WILKESBORO, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | REDDIES RIVER, Wilkes County, North Carolina | ROCK CREEK 1, Wilkes County, North Carolina | ROCK CREEK 2, Wilkes County, North Carolina | SOMERS, Wilkes County, North Carolina | TRAPHILL 1, Wilkes County, North Carolina | TRAPHILL 2, Wilkes County, North Carolina | UNION, Wilkes County, North Carolina | WALNUT GROVE, Wilkes County, North Carolina | WILKESBORO 1, Wilkes County, North Carolina | WILKESBORO 2, Wilkes County, North Carolina | WILKESBORO 3, Wilkes County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW   Document 133-7   Filed 05/30/25   Page 727 of 732

| Label | MOUNT PLEASANT, Wilkes County, North Carolina | MULBERRY, Wilkes County, North Carolina | BLACK CREEK, Wilson County, North Carolina | CROSSROADS, Wilson County, North Carolina | GARDNERS, Wilson County, North Carolina | OLDFIELDS, Wilson County, North Carolina | SARATOGA, Wilson County, North Carolina | SPRING HILL, Wilson County, North Carolina | STANTONSBURG, Wilson County, North Carolina | TAYLORS, Wilson County, North Carolina | TOISNOT, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

| Label | WILSON A, Wilson County, North Carolina | WILSON B, Wilson County, North Carolina | WILSON C, Wilson County, North Carolina | WILSON D, Wilson County, North Carolina | WILSON E, Wilson County, North Carolina | WILSON H, Wilson County, North Carolina | WILSON I, Wilson County, North Carolina | WILSON J, Wilson County, North Carolina | WILSON K, Wilson County, North Carolina | WILSON L, Wilson County, North Carolina | WILSON M, Wilson County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 729 of 732

| Label | WILSON N, Wilson County, North Carolina | WILSON P, Wilson County, North Carolina | WILSON Q, Wilson County, North Carolina | WILSON R, Wilson County, North Carolina | BOONVILLE, Yadkin County, North Carolina | DEEP CREEK, Yadkin County, North Carolina | EAST BEND, Yadkin County, North Carolina | FORBUSH, Yadkin County, North Carolina | NORTH BUCK SHOALS, Yadkin County, North Carolina | NORTH FALL CREEK, Yadkin County, North Carolina | NORTH KNOBS, Yadkin County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Case 1:23-cv-01057-TDS-JLW    Document 133-7    Filed 05/30/25    Page 730 of 732

| Label | NORTH LIBERTY, Yadkin County, North Carolina | SOUTH BUCK SHOALS, Yadkin County, North Carolina | SOUTH FALL CREEK, Yadkin County, North Carolina | SOUTH KNOBS, Yadkin County, North Carolina | SOUTH LIBERTY, Yadkin County, North Carolina | BURNSVILLE, Yancey County, North Carolina | CANE RIVER, Yancey County, North Carolina | EGYPT, Yancey County, North Carolina | RAMSEYTOWN, Yancey County, North Carolina | GREEN MOUNTAIN, Yancey County, North Carolina | JACKS CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Label | BRUSH CREEK, Yancey County, North Carolina | CRABTREE, Yancey County, North Carolina | SOUTH TOE, Yancey County, North Carolina | PENSACOLA, Yancey County, North Carolina | PRICES CREEK, Yancey County, North Carolina |
|---|---|---|---|---|---|
| White; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Population of five races: | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| White; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |
| Population of six races: | 0 | 0 | 0 | 0 | 0 |
| White; Black or African American; American Indian and Alaska Native; Asian; Native Hawaiian and Other Pacific Islander; Some Other Race | 0 | 0 | 0 | 0 | 0 |