# Appendix J

## *CCJ-1 Metadata – Full Version*

```
# NCGA Rolled Units File, Block Vintage: 2020, Precinct Vintage:
TIGER 2020 VTDs, Created 10/17/2023 11:30:34 AM #
1,Bertie,,
1,Camden,,
1,Chowan,,
1,Currituck,,
1,Edgecombe,,
1,Gates,,
1,Granville,ANTI,
1,Granville,CRDL,
1,Granville,EAOX,
1,Granville,SALM,0779702001005
1,Granville,SALM,0779702001006
1,Granville,SALM,0779702001007
1,Granville,SALM,0779702001008
1,Granville,SALM,0779702001011
1,Granville,SALM,0779702001012
1,Granville,SALM,0779702001013
1,Granville,SALM,0779702001014
1,Granville,SALM,0779702001015
1,Granville,SALM,0779702001016
1,Granville,SALM,0779702001020
1,Granville,SALM,0779702001021
1,Granville,SALM,0779702001023
1,Granville,SALM,0779702001024
1,Granville,SALM,0779702001025
1,Granville,SALM,0779702001026
1,Granville,SALM,0779702001027
1,Granville,SALM,0779702001028
1,Granville,SALM,0779702001029
1,Granville,SALM,0779702001030
1,Granville,SALM,0779702001031
1,Granville,SALM,0779702001032
1,Granville,SALM,0779702001035
1,Granville,SALM,0779702001036
1,Granville,SALM,0779702001037
1,Granville,SALM,0779702001038
1,Granville,SALM,0779702001039
1,Granville,SALM,0779702001040
1,Granville,SALM,0779702001041
1,Granville,SALM,0779702001042
1,Granville,SALM,0779702001043
1,Granville,SALM,0779702001044
1,Granville,SALM,0779702001045
1,Granville,SALM,0779702001046
1,Granville,SALM,0779702001047
1,Granville,SALM,0779702001048
```

```
1,Granville,SALM,0779702001049
1,Granville,SALM,0779702001050
1,Granville,SALM,0779702001051
1,Granville,SALM,0779702001052
1,Granville,SALM,0779702001053
1,Granville,SALM,0779702001054
1,Granville,SALM,0779702001055
1,Granville,SALM,0779702001056
1,Granville,SALM,0779702001057
1,Granville,SALM,0779702001058
1,Granville,SALM,0779702001059
1,Granville,SALM,0779702001060
1,Granville,SALM,0779702001061
1,Granville,SALM,0779702001062
1,Granville,SALM,0779702001063
1,Granville,SALM,0779702001064
1,Granville,SALM,0779702001068
1,Granville,SALM,0779702001069
1,Granville,SALM,0779702001070
1,Granville,SALM,0779702001071
1,Granville,SALM,0779702001072
1,Granville,SALM,0779702001073
1,Granville,SALM,0779702002002
1,Granville,SALM,0779702002004
1,Granville,SALM,0779702002005
1,Granville,SALM,0779702002007
1,Granville,SALM,0779702002025
1,Granville,SALM,0779704001000
1,Granville,SALM,0779704001001
1,Granville,SALM,0779705001000
1,Granville,SALM,0779705001001
1,Granville,SALM,0779705001002
1,Granville,SALM,0779705001003
1,Granville,SALM,0779705001004
1,Granville,SALM,0779705001009
1,Granville,SOOX,
1,Greene,,
1,Halifax,,
1,Hertford,,
1,Lenoir,,
1,Martin,,
1,Nash,,
1,Northampton,,
1,Pasquotank,,
1,Perquimans,,
1,Tyrrell,,
1,Vance,,
```

```
1,Warren,,
1,Washington,,
1,Wayne,,
1,Wilson,,
2,Wake,01-01,
2,Wake,01-02,
2,Wake,01-03,
2,Wake,01-04,
2,Wake,01-05,
2,Wake,01-06,
2,Wake,01-07,
2,Wake,01-09,
2,Wake,01-10,
2,Wake,01-11,
2,Wake,01-12,
2,Wake,01-13,
2,Wake,01-14,
2,Wake,01-15,
2,Wake,01-16,
2,Wake,01-17,
2,Wake,01-18,
2,Wake,01-19,
2,Wake,01-20,
2,Wake,01-21,
2,Wake,01-22,
2,Wake,01-23,
2,Wake,01-25,
2,Wake,01-26,
2,Wake,01-27,
2,Wake,01-28,
2,Wake,01-29,
2,Wake,01-30,
2,Wake,01-31,
2,Wake,01-32,
2,Wake,01-33,
2,Wake,01-34,
2,Wake,01-35,
2,Wake,01-36,
2,Wake,01-37,
2,Wake,01-38,
2,Wake,01-39,
2,Wake,01-40,
2,Wake,01-41,
2,Wake,01-42,
2,Wake,01-43,
2,Wake,01-44,
2,Wake,01-45,
```

```
2,Wake,01-46,
2,Wake,01-47,
2,Wake,01-48,
2,Wake,01-49,
2,Wake,01-50,
2,Wake,01-51,
2,Wake,02-01,
2,Wake,02-02,
2,Wake,02-05,
2,Wake,04-01,
2,Wake,04-02,
2,Wake,04-03,
2,Wake,04-04,
2,Wake,04-05,
2,Wake,04-06,
2,Wake,04-08,
2,Wake,04-09,
2,Wake,04-10,1830534231002
2,Wake,04-10,1830534231005
2,Wake,04-10,1830534231006
2,Wake,04-10,1830534231007
2,Wake,04-10,1830534231008
2,Wake,04-10,1830534231009
2,Wake,04-10,1830534232000
2,Wake,04-10,1830534232001
2,Wake,04-10,1830534232002
2,Wake,04-10,1830534232003
2,Wake,04-10,1830535093013
2,Wake,04-11,
2,Wake,04-12,
2,Wake,04-14,
2,Wake,04-15,
2,Wake,04-16,
2,Wake,04-17,
2,Wake,04-18,
2,Wake,04-20,
2,Wake,04-21,
2,Wake,05-01,
2,Wake,05-03,
2,Wake,05-05,
2,Wake,05-06,
2,Wake,07-01,
2,Wake,07-02,
2,Wake,07-03,
2,Wake,07-04,
2,Wake,07-05,
2,Wake,07-06,
```

```
2,Wake,07-07,
2,Wake,07-09,
2,Wake,07-10,
2,Wake,07-11,
2,Wake,07-12,
2,Wake,07-13,
2,Wake,08-02,
2,Wake,08-03,
2,Wake,08-04,
2,Wake,08-05,
2,Wake,08-06,
2,Wake,08-07,
2,Wake,08-08,
2,Wake,08-09,
2,Wake,08-10,
2,Wake,08-11,
2,Wake,09-02,1830543051025
2,Wake,09-02,1830543051026
2,Wake,09-02,1830543051027
2,Wake,09-02,1830543051028
2,Wake,09-02,1830543051029
2,Wake,09-02,1830543051030
2,Wake,09-02,1830543051031
2,Wake,09-02,1830543051032
2,Wake,09-02,1830543051033
2,Wake,09-02,1830543051034
2,Wake,09-02,1830543051035
2,Wake,09-02,1830543051036
2,Wake,09-02,1830543051037
2,Wake,09-02,1830543051038
2,Wake,09-02,1830543051039
2,Wake,09-02,1830543051040
2,Wake,09-02,1830543051041
2,Wake,09-02,1830543051042
2,Wake,09-02,1830543051043
2,Wake,09-02,1830543051044
2,Wake,09-02,1830543051045
2,Wake,09-02,1830543051046
2,Wake,09-02,1830543051047
2,Wake,09-02,1830543051048
2,Wake,09-02,1830543052000
2,Wake,09-02,1830543052001
2,Wake,09-02,1830543052002
2,Wake,09-02,1830543052003
2,Wake,09-02,1830543052004
2,Wake,09-02,1830543052005
2,Wake,09-02,1830543052006
```

```
2,Wake,09-02,1830543052007
2,Wake,09-02,1830543052008
2,Wake,09-02,1830543052009
2,Wake,09-02,1830543052010
2,Wake,09-02,1830543052011
2,Wake,09-02,1830543052012
2,Wake,09-02,1830543052013
2,Wake,09-02,1830543052014
2,Wake,09-02,1830543052015
2,Wake,09-02,1830543052016
2,Wake,09-02,1830543052017
2,Wake,09-02,1830543052018
2,Wake,09-02,1830543052019
2,Wake,09-02,1830543052020
2,Wake,09-02,1830543052021
2,Wake,09-02,1830543052022
2,Wake,09-02,1830543052023
2,Wake,09-02,1830543052024
2,Wake,09-02,1830543052025
2,Wake,09-02,1830543052026
2,Wake,09-02,1830543052027
2,Wake,09-02,1830543052028
2,Wake,09-02,1830543052029
2,Wake,09-02,1830543052030
2,Wake,09-02,1830543052031
2,Wake,09-02,1830543052032
2,Wake,09-02,1830543052033
2,Wake,09-02,1830543052034
2,Wake,09-02,1830543061000
2,Wake,09-02,1830543061001
2,Wake,09-02,1830543061002
2,Wake,09-02,1830543061003
2,Wake,09-02,1830543061004
2,Wake,09-02,1830543061005
2,Wake,09-02,1830543061006
2,Wake,09-02,1830543061007
2,Wake,09-02,1830543061008
2,Wake,09-02,1830543061009
2,Wake,09-02,1830543061010
2,Wake,09-02,1830543061011
2,Wake,09-02,1830543061012
2,Wake,09-02,1830543061013
2,Wake,09-02,1830543061014
2,Wake,09-02,1830543061015
2,Wake,09-02,1830543061016
2,Wake,09-02,1830543061017
2,Wake,09-02,1830543062000
```

```
2,Wake,09-02,1830543062001
2,Wake,09-02,1830543062002
2,Wake,09-02,1830543062003
2,Wake,09-02,1830543062004
2,Wake,09-02,1830543062005
2,Wake,09-02,1830543062006
2,Wake,09-02,1830543062007
2,Wake,09-02,1830543062008
2,Wake,09-02,1830543062009
2,Wake,09-02,1830543062010
2,Wake,09-02,1830543062011
2,Wake,09-02,1830543062012
2,Wake,09-02,1830543062013
2,Wake,09-02,1830543062014
2,Wake,09-02,1830543062015
2,Wake,09-02,1830543062016
2,Wake,09-02,1830543062017
2,Wake,09-02,1830543062018
2,Wake,09-02,1830543062019
2,Wake,09-02,1830543062020
2,Wake,09-02,1830543062021
2,Wake,09-02,1830543062022
2,Wake,09-02,1830543062023
2,Wake,09-02,1830543062024
2,Wake,09-02,1830543062025
2,Wake,09-02,1830543062026
2,Wake,09-02,1830543062027
2,Wake,09-02,1830543062028
2,Wake,09-02,1830543062029
2,Wake,09-02,1830543062030
2,Wake,09-02,1830543062031
2,Wake,09-02,1830543062034
2,Wake,09-02,1830543062038
2,Wake,09-02,1830543062039
2,Wake,09-02,1830543063009
2,Wake,09-02,1830543063012
2,Wake,09-02,1830543063016
2,Wake,09-02,1830543063017
2,Wake,09-02,1830543063018
2,Wake,09-02,1830543063019
2,Wake,09-02,1830543063020
2,Wake,09-02,1830543063021
2,Wake,09-02,1830543063022
2,Wake,09-02,1830543063023
2,Wake,09-02,1830543063024
2,Wake,09-02,1830543063025
2,Wake,09-02,1830543063038
```

```
2,Wake,10-01,
2,Wake,10-02,
2,Wake,10-03,1830544021000
2,Wake,10-03,1830544021001
2,Wake,10-03,1830544021002
2,Wake,10-03,1830544021003
2,Wake,10-03,1830544021004
2,Wake,10-03,1830544021005
2,Wake,10-03,1830544021006
2,Wake,10-03,1830544021007
2,Wake,10-03,1830544021014
2,Wake,10-03,1830544021015
2,Wake,10-03,1830544021016
2,Wake,10-03,1830544021017
2,Wake,10-03,1830544021018
2,Wake,10-03,1830544021019
2,Wake,10-03,1830544021020
2,Wake,10-03,1830544021021
2,Wake,10-03,1830544021022
2,Wake,10-03,1830544021023
2,Wake,10-03,1830544021024
2,Wake,10-03,1830544021025
2,Wake,10-03,1830544021026
2,Wake,10-03,1830544021027
2,Wake,10-03,1830544021028
2,Wake,10-03,1830544021029
2,Wake,10-03,1830544021030
2,Wake,10-03,1830544021031
2,Wake,10-03,1830544021032
2,Wake,10-03,1830544021033
2,Wake,10-03,1830544022000
2,Wake,10-03,1830544022001
2,Wake,10-03,1830544022002
2,Wake,10-03,1830544022003
2,Wake,10-03,1830544022004
2,Wake,10-03,1830544022005
2,Wake,10-03,1830544022006
2,Wake,10-03,1830544022007
2,Wake,10-03,1830544022008
2,Wake,10-03,1830544022009
2,Wake,10-03,1830544022011
2,Wake,10-03,1830544022012
2,Wake,10-03,1830544022013
2,Wake,10-03,1830544022014
2,Wake,10-03,1830544022015
2,Wake,10-03,1830544022016
2,Wake,10-03,1830544022017
```

```
2,Wake,10-03,1830544022018
2,Wake,10-03,1830544022019
2,Wake,10-03,1830544022020
2,Wake,10-03,1830544022021
2,Wake,10-03,1830544022022
2,Wake,10-03,1830544022023
2,Wake,10-03,1830544022024
2,Wake,10-03,1830544022025
2,Wake,10-03,1830544022026
2,Wake,10-03,1830544022027
2,Wake,10-03,1830544022028
2,Wake,10-03,1830544022029
2,Wake,10-03,1830544022030
2,Wake,10-03,1830544022031
2,Wake,10-03,1830544022032
2,Wake,10-03,1830544022033
2,Wake,10-03,1830544022034
2,Wake,10-03,1830544022035
2,Wake,10-03,1830544022036
2,Wake,10-03,1830544022037
2,Wake,10-03,1830544022038
2,Wake,10-03,1830544022039
2,Wake,10-03,1830544022040
2,Wake,10-03,1830544022041
2,Wake,10-03,1830544022051
2,Wake,10-03,1830544022052
2,Wake,10-03,1830544022053
2,Wake,10-03,1830544022054
2,Wake,10-03,1830544022057
2,Wake,10-03,1830544022058
2,Wake,10-03,1830544022059
2,Wake,10-03,1830544022060
2,Wake,10-03,1830544022061
2,Wake,10-03,1830544022067
2,Wake,10-03,1830544022068
2,Wake,10-03,1830544022069
2,Wake,10-03,1830544041007
2,Wake,10-03,1830544041008
2,Wake,10-03,1830544041012
2,Wake,10-03,1830544041025
2,Wake,10-03,1830544041026
2,Wake,10-03,1830544041027
2,Wake,10-03,1830544041028
2,Wake,10-03,1830544041029
2,Wake,10-03,1830544041034
2,Wake,10-03,1830544041035
2,Wake,10-03,1830544041046
```

```
2,Wake,10-03,1830544041047
2,Wake,10-03,1830544041048
2,Wake,10-03,1830544041049
2,Wake,10-03,1830544041052
2,Wake,10-03,1830544041053
2,Wake,10-03,1830544041054
2,Wake,10-03,1830544041055
2,Wake,10-03,1830544041056
2,Wake,10-03,1830544041057
2,Wake,10-03,1830544041058
2,Wake,10-03,1830544041059
2,Wake,10-03,1830544041060
2,Wake,10-03,1830544041061
2,Wake,10-03,1830544041062
2,Wake,10-03,1830544041063
2,Wake,10-03,1830544041064
2,Wake,10-03,1830544041065
2,Wake,10-03,1830544041066
2,Wake,10-03,1830544041067
2,Wake,10-03,1830544041068
2,Wake,10-03,1830544041069
2,Wake,10-03,1830544043002
2,Wake,10-03,1830544043026
2,Wake,10-03,1830544043027
2,Wake,10-03,1830544043028
2,Wake,10-03,1830544043029
2,Wake,10-03,1830544043030
2,Wake,10-03,1830544043031
2,Wake,10-03,1830544043036
2,Wake,10-03,1830544043037
2,Wake,10-03,1830544043066
2,Wake,10-03,1830544043067
2,Wake,10-03,1830544043068
2,Wake,10-03,1830544043069
2,Wake,10-03,1830544043070
2,Wake,10-03,1830544043074
2,Wake,10-03,1830544043075
2,Wake,10-03,1830544043076
2,Wake,10-03,1830544043077
2,Wake,10-03,1830544043078
2,Wake,10-03,1830544043079
2,Wake,10-03,1830544043080
2,Wake,10-03,1830544043081
2,Wake,10-04,1830541081000
2,Wake,10-04,1830541081001
2,Wake,10-04,1830541081002
2,Wake,10-04,1830541081003
```

```
2,Wake,10-04,1830541081004
2,Wake,10-04,1830541081005
2,Wake,10-04,1830541081006
2,Wake,10-04,1830541081007
2,Wake,10-04,1830541081008
2,Wake,10-04,1830541081009
2,Wake,10-04,1830541081010
2,Wake,10-04,1830541081011
2,Wake,10-04,1830541081012
2,Wake,10-04,1830541081013
2,Wake,10-04,1830541081014
2,Wake,10-04,1830541082066
2,Wake,10-04,1830541082068
2,Wake,10-04,1830541082069
2,Wake,10-04,1830541082070
2,Wake,10-04,1830541082071
2,Wake,10-04,1830541082072
2,Wake,10-04,1830541082080
2,Wake,10-04,1830541083000
2,Wake,10-04,1830541083001
2,Wake,10-04,1830541083002
2,Wake,10-04,1830541083003
2,Wake,10-04,1830541083004
2,Wake,10-04,1830541083005
2,Wake,10-04,1830541083006
2,Wake,10-04,1830541083007
2,Wake,10-04,1830541083008
2,Wake,10-04,1830541083009
2,Wake,10-04,1830541083010
2,Wake,10-04,1830541083011
2,Wake,10-04,1830541083012
2,Wake,10-04,1830541083013
2,Wake,10-04,1830541083014
2,Wake,10-04,1830541083015
2,Wake,10-04,1830541083016
2,Wake,10-04,1830541083017
2,Wake,10-04,1830541083018
2,Wake,10-04,1830541083019
2,Wake,10-04,1830541083020
2,Wake,10-04,1830541083021
2,Wake,10-04,1830541083022
2,Wake,10-04,1830541083023
2,Wake,10-04,1830541083024
2,Wake,10-04,1830541091000
2,Wake,10-04,1830541091001
2,Wake,10-04,1830541091002
2,Wake,10-04,1830541091003
```

```
2,Wake,10-04,1830541091004
2,Wake,10-04,1830541091005
2,Wake,10-04,1830541091006
2,Wake,10-04,1830541091007
2,Wake,10-04,1830541091008
2,Wake,10-04,1830541091009
2,Wake,10-04,1830541091010
2,Wake,10-04,1830541091011
2,Wake,10-04,1830541091012
2,Wake,10-04,1830541091013
2,Wake,10-04,1830541091014
2,Wake,10-04,1830541091015
2,Wake,10-04,1830541091016
2,Wake,10-04,1830541091017
2,Wake,10-04,1830541091018
2,Wake,10-04,1830541091019
2,Wake,10-04,1830541091020
2,Wake,10-04,1830541091021
2,Wake,10-04,1830541091022
2,Wake,10-04,1830541091023
2,Wake,10-04,1830541091024
2,Wake,10-04,1830541091025
2,Wake,10-04,1830541091026
2,Wake,10-04,1830541091029
2,Wake,10-04,1830541091031
2,Wake,10-04,1830541091033
2,Wake,10-04,1830541091034
2,Wake,10-04,1830541091035
2,Wake,10-04,1830541091036
2,Wake,10-04,1830544022010
2,Wake,10-04,1830544022042
2,Wake,10-04,1830544022043
2,Wake,10-04,1830544022044
2,Wake,10-04,1830544022045
2,Wake,10-04,1830544022046
2,Wake,10-04,1830544022047
2,Wake,10-04,1830544022048
2,Wake,10-04,1830544022049
2,Wake,10-04,1830544022050
2,Wake,10-04,1830544022055
2,Wake,10-04,1830544022063
2,Wake,10-04,1830544022064
2,Wake,10-04,1830544022071
2,Wake,10-04,1830544023004
2,Wake,10-04,1830544023005
2,Wake,10-04,1830544023006
2,Wake,10-04,1830544023007
```

```
2,Wake,10-04,1830544023008
2,Wake,10-04,1830544023009
2,Wake,10-04,1830544023010
2,Wake,10-04,1830544023011
2,Wake,10-04,1830544023012
2,Wake,10-04,1830544023013
2,Wake,10-04,1830544023017
2,Wake,10-04,1830544023018
2,Wake,10-04,1830544023019
2,Wake,10-04,1830544023020
2,Wake,10-04,1830544023021
2,Wake,10-04,1830544023022
2,Wake,10-04,1830544023023
2,Wake,10-04,1830544023024
2,Wake,10-04,1830544023025
2,Wake,10-04,1830544023026
2,Wake,10-04,1830544023027
2,Wake,10-04,1830544023028
2,Wake,10-04,1830544023029
2,Wake,10-04,1830544023030
2,Wake,10-04,1830544023031
2,Wake,10-04,1830544023032
2,Wake,10-04,1830544023033
2,Wake,10-04,1830544023034
2,Wake,10-04,1830544023035
2,Wake,10-04,1830544023036
2,Wake,10-04,1830544023037
2,Wake,10-04,1830544023038
2,Wake,10-04,1830544023039
2,Wake,10-04,1830544023040
2,Wake,10-04,1830544023041
2,Wake,10-04,1830544023045
2,Wake,10-04,1830544023046
2,Wake,10-04,1830544023047
2,Wake,10-04,1830544023048
2,Wake,10-04,1830544023049
2,Wake,10-04,1830544023050
2,Wake,10-04,1830544023051
2,Wake,10-04,1830544023052
2,Wake,10-04,1830544023053
2,Wake,10-04,1830544023054
2,Wake,10-04,1830544023055
2,Wake,10-04,1830544023056
2,Wake,10-04,1830544023057
2,Wake,10-04,1830544023058
2,Wake,10-04,1830544023059
2,Wake,10-04,1830544023060
```

```
2,Wake,10-04,1830544023061
2,Wake,10-04,1830544023062
2,Wake,10-04,1830544023063
2,Wake,10-04,1830544023064
2,Wake,10-04,1830544023065
2,Wake,10-04,1830544023066
2,Wake,10-04,1830544023067
2,Wake,10-04,1830544023068
2,Wake,10-04,1830544023071
2,Wake,10-04,1830544023072
2,Wake,10-04,1830544023073
2,Wake,10-04,1830544023074
2,Wake,10-04,1830544023075
2,Wake,10-04,1830544023076
2,Wake,10-04,1830544023077
2,Wake,10-04,1830544023078
2,Wake,10-04,1830544023079
2,Wake,10-04,1830544023080
2,Wake,10-04,1830544023081
2,Wake,10-04,1830544023082
2,Wake,10-04,1830544023083
2,Wake,10-04,1830544023084
2,Wake,10-04,1830544023085
2,Wake,10-04,1830544023086
2,Wake,10-04,1830544023087
2,Wake,10-04,1830544023088
2,Wake,10-04,1830544023089
2,Wake,10-04,1830544023090
2,Wake,10-04,1830544023091
2,Wake,10-04,1830544023092
2,Wake,10-04,1830544023093
2,Wake,10-04,1830544023094
2,Wake,10-04,1830544023095
2,Wake,10-04,1830544023096
2,Wake,10-04,1830544043063
2,Wake,10-04,1830544043064
2,Wake,10-04,1830544043065
2,Wake,11-01,
2,Wake,11-02,
2,Wake,13-01,
2,Wake,13-02,
2,Wake,13-05,
2,Wake,13-06,
2,Wake,13-07,
2,Wake,13-08,
2,Wake,13-09,
2,Wake,13-10,
```

```
2,Wake,13-11,
2,Wake,16-01,1830528071000
2,Wake,16-01,1830528071001
2,Wake,16-01,1830528071002
2,Wake,16-01,1830528071003
2,Wake,16-01,1830528071004
2,Wake,16-01,1830528071021
2,Wake,16-01,1830528071034
2,Wake,16-01,1830528072013
2,Wake,16-01,1830528072017
2,Wake,16-01,1830528072042
2,Wake,16-01,1830528072048
2,Wake,16-01,1830528072049
2,Wake,16-01,1830528072050
2,Wake,16-01,1830528072051
2,Wake,16-01,1830528072052
2,Wake,16-01,1830528072053
2,Wake,16-01,1830528072054
2,Wake,16-01,1830528072055
2,Wake,16-01,1830528072056
2,Wake,16-01,1830528072057
2,Wake,16-01,1830528072058
2,Wake,16-01,1830528072059
2,Wake,16-01,1830528072060
2,Wake,16-01,1830528072061
2,Wake,16-01,1830528072062
2,Wake,16-01,1830528072063
2,Wake,16-01,1830528072064
2,Wake,16-01,1830528072065
2,Wake,16-01,1830528072066
2,Wake,16-01,1830528072067
2,Wake,16-01,1830528072068
2,Wake,16-01,1830528072069
2,Wake,16-01,1830528072070
2,Wake,16-01,1830528092000
2,Wake,16-01,1830528092001
2,Wake,16-01,1830528092003
2,Wake,16-01,1830528092004
2,Wake,16-01,1830528092005
2,Wake,16-01,1830528092006
2,Wake,16-01,1830528092007
2,Wake,16-01,1830528092008
2,Wake,16-01,1830528092009
2,Wake,16-01,1830528092011
2,Wake,16-01,1830528092012
2,Wake,16-01,1830528092013
2,Wake,16-01,1830528092014
```

```
2,Wake,16-01,1830528092015
2,Wake,16-01,1830528092016
2,Wake,16-01,1830528092017
2,Wake,16-01,1830528092018
2,Wake,16-01,1830528092019
2,Wake,16-01,1830528092020
2,Wake,16-01,1830528092021
2,Wake,16-01,1830528092022
2,Wake,16-01,1830528092023
2,Wake,16-01,1830528092024
2,Wake,16-01,1830528092025
2,Wake,16-01,1830528092026
2,Wake,16-01,1830528092027
2,Wake,16-01,1830528092028
2,Wake,16-01,1830528092029
2,Wake,16-01,1830528092030
2,Wake,16-01,1830528092031
2,Wake,16-01,1830528092032
2,Wake,16-01,1830528092033
2,Wake,16-01,1830528092034
2,Wake,16-01,1830528092035
2,Wake,16-01,1830528092041
2,Wake,16-01,1830528092042
2,Wake,16-01,1830528092043
2,Wake,16-01,1830528132000
2,Wake,16-01,1830528132001
2,Wake,16-01,1830528132002
2,Wake,16-01,1830528132003
2,Wake,16-01,1830528132004
2,Wake,16-01,1830528132005
2,Wake,16-01,1830528132006
2,Wake,16-01,1830528132007
2,Wake,16-01,1830528132008
2,Wake,16-01,1830528132009
2,Wake,16-01,1830528132010
2,Wake,16-01,1830528132011
2,Wake,16-01,1830528132012
2,Wake,16-01,1830528132013
2,Wake,16-01,1830528132014
2,Wake,16-01,1830528132015
2,Wake,16-01,1830528132016
2,Wake,16-01,1830528132017
2,Wake,16-01,1830528132018
2,Wake,16-01,1830528132019
2,Wake,16-01,1830528132020
2,Wake,16-01,1830528132021
2,Wake,16-01,1830528132022
```

```
2,Wake,16-01,1830528132023
2,Wake,16-01,1830528132024
2,Wake,16-01,1830528152012
2,Wake,16-01,1830528152013
2,Wake,16-01,1830528152021
2,Wake,16-01,1830528152022
2,Wake,16-01,1830528152023
2,Wake,16-01,1830528152035
2,Wake,16-02,
2,Wake,16-03,
2,Wake,16-04,
2,Wake,16-05,
2,Wake,16-06,
2,Wake,16-07,
2,Wake,16-09,1830528131001
2,Wake,16-09,1830528131002
2,Wake,16-09,1830528131003
2,Wake,16-09,1830528131004
2,Wake,16-09,1830528131007
2,Wake,16-09,1830528131008
2,Wake,16-09,1830528131010
2,Wake,16-09,1830528131011
2,Wake,16-09,1830528131012
2,Wake,16-09,1830528131013
2,Wake,16-09,1830528131014
2,Wake,16-09,1830528131015
2,Wake,16-09,1830528131018
2,Wake,16-09,1830528131019
2,Wake,16-09,1830528141000
2,Wake,16-09,1830528141001
2,Wake,16-09,1830528141002
2,Wake,16-09,1830528141003
2,Wake,16-09,1830528141004
2,Wake,16-09,1830528141005
2,Wake,16-09,1830528141006
2,Wake,16-09,1830528141007
2,Wake,16-09,1830528141008
2,Wake,16-09,1830528141009
2,Wake,16-09,1830528141010
2,Wake,16-09,1830528141011
2,Wake,16-09,1830528141012
2,Wake,16-09,1830528141013
2,Wake,16-09,1830528141014
2,Wake,16-09,1830528141015
2,Wake,16-09,1830528141016
2,Wake,16-09,1830528141017
2,Wake,16-09,1830528141018
```

```
2,Wake,16-09,1830528142000
2,Wake,16-09,1830528142001
2,Wake,16-09,1830528142012
2,Wake,16-09,1830528142013
2,Wake,16-09,1830528142014
2,Wake,16-09,1830528142015
2,Wake,16-09,1830528142016
2,Wake,16-09,1830528142017
2,Wake,16-09,1830528142018
2,Wake,16-09,1830528142021
2,Wake,16-09,1830528142022
2,Wake,16-09,1830528142023
2,Wake,16-09,1830528142024
2,Wake,16-09,1830528142025
2,Wake,16-09,1830528142026
2,Wake,16-09,1830528142027
2,Wake,16-09,1830528142028
2,Wake,16-09,1830528142029
2,Wake,16-09,1830528142030
2,Wake,16-09,1830528143000
2,Wake,16-09,1830528143001
2,Wake,16-09,1830528143002
2,Wake,16-09,1830528143003
2,Wake,16-09,1830528143004
2,Wake,16-09,1830528143005
2,Wake,16-09,1830528143006
2,Wake,16-09,1830528143007
2,Wake,16-09,1830528143008
2,Wake,16-09,1830528143009
2,Wake,16-09,1830528143010
2,Wake,16-09,1830528143011
2,Wake,16-09,1830528143012
2,Wake,16-09,1830528143013
2,Wake,16-09,1830528143014
2,Wake,16-09,1830528143015
2,Wake,16-09,1830528143016
2,Wake,16-09,1830528143017
2,Wake,16-09,1830528143018
2,Wake,16-09,1830528143019
2,Wake,16-09,1830528143020
2,Wake,16-09,1830528143021
2,Wake,16-09,1830528143022
2,Wake,16-09,1830528143023
2,Wake,16-09,1830528143024
2,Wake,16-09,1830528143025
2,Wake,16-09,1830528143026
2,Wake,16-09,1830528143027
```

```
2,Wake,16-09,1830528143028
2,Wake,16-09,1830528143029
2,Wake,16-09,1830528143030
2,Wake,16-09,1830528143031
2,Wake,16-09,1830528143032
2,Wake,16-09,1830528143033
2,Wake,16-09,1830528143034
2,Wake,16-10,
2,Wake,16-11,
2,Wake,17-01,
2,Wake,17-02,
2,Wake,17-03,
2,Wake,17-04,
2,Wake,17-05,
2,Wake,17-06,
2,Wake,17-07,
2,Wake,17-09,
2,Wake,17-10,
2,Wake,17-11,
2,Wake,17-12,
2,Wake,17-13,
2,Wake,18-01,
2,Wake,18-03,
2,Wake,18-04,
2,Wake,18-06,
2,Wake,18-08,
2,Wake,19-11,
2,Wake,19-12,
2,Wake,19-13,
2,Wake,19-14,
2,Wake,19-15,
2,Wake,19-16,
2,Wake,19-17,
2,Wake,19-18,
2,Wake,19-19,
2,Wake,19-20,
2,Wake,19-21,
3,Beaufort,,
3,Carteret,,
3,Craven,,
3,Cumberland,AL51,
3,Cumberland,CC01,
3,Cumberland,CC04,
3,Cumberland,CC05,
3,Cumberland,CC06,
3,Cumberland,CC07,
3,Cumberland,CC08,
```

```
3,Cumberland,CC10,
3,Cumberland,CC12,
3,Cumberland,CC13,
3,Cumberland,CC14,0510009005000
3,Cumberland,CC14,0510009005010
3,Cumberland,CC14,0510009006024
3,Cumberland,CC15,
3,Cumberland,CC16,
3,Cumberland,CC18,
3,Cumberland,CC19,
3,Cumberland,CC34,
3,Cumberland,EO61-1,
3,Cumberland,EO61-2,
3,Cumberland,G10A,
3,Cumberland,G10B,
3,Cumberland,G10C,
3,Cumberland,G1A,
3,Cumberland,G1B,
3,Cumberland,G2A,
3,Cumberland,G2B,
3,Cumberland,G2C-1,
3,Cumberland,G2C-2,
3,Cumberland,G2D,
3,Cumberland,G2E-1,
3,Cumberland,G3A-1,
3,Cumberland,G3A-2,
3,Cumberland,G3B,
3,Cumberland,G3C,
3,Cumberland,G4B,
3,Cumberland,G4C,
3,Cumberland,G6A,
3,Cumberland,G6B,
3,Cumberland,G6C,
3,Cumberland,G7A,
3,Cumberland,G7B,
3,Cumberland,G8A,
3,Cumberland,G8B,
3,Cumberland,G8C,
3,Cumberland,G8D,
3,Cumberland,G9A,
3,Cumberland,G9B-1,
3,Cumberland,G9B-2,
3,Cumberland,LI65,
3,Cumberland,SH77,
3,Dare,,
3,Duplin,,
3,Hyde,,
```

```
3,Jones,,
3,Pamlico,,
3,Pitt,,
3,Sampson,,
4,Chatham,015,
4,Chatham,021,
4,Chatham,075,0370207031000
4,Chatham,075,0370207031001
4,Chatham,075,0370207031002
4,Chatham,075,0370207031003
4,Chatham,075,0370207031004
4,Chatham,075,0370207031005
4,Chatham,075,0370207031006
4,Chatham,075,0370207031007
4,Chatham,075,0370207031008
4,Chatham,075,0370207031012
4,Chatham,075,0370207031014
4,Chatham,075,0370207031015
4,Chatham,075,0370207031016
4,Chatham,075,0370207031032
4,Chatham,075,0370207031034
4,Chatham,075,0370207031042
4,Chatham,075,0370207031043
4,Chatham,075,0370207031045
4,Chatham,075,0370207031046
4,Chatham,075,0370207041000
4,Chatham,075,0370207043000
4,Chatham,075,0370207043001
4,Chatham,075,0370207043002
4,Chatham,075,0370207043003
4,Chatham,075,0370207043004
4,Chatham,075,0370207043005
4,Chatham,075,0370207043006
4,Chatham,075,0370207043007
4,Chatham,075,0370207043008
4,Chatham,075,0370207043009
4,Chatham,075,0370207043016
4,Chatham,075,0370207043017
4,Chatham,078,
4,Chatham,MCH110,
4,Chatham,NWM117,
4,Chatham,PIT113,
4,Durham,,
4,Orange,,
4,Wake,03-00,
4,Wake,04-07,
4,Wake,04-10,1830534231001
```

```
4,Wake,04-10,1830534231003
4,Wake,04-10,1830534231004
4,Wake,04-10,1830534232004
4,Wake,04-10,1830534242007
4,Wake,04-10,1830534242030
4,Wake,04-10,1830534242031
4,Wake,04-10,1830534242035
4,Wake,04-10,1830534242037
4,Wake,04-10,1830534242038
4,Wake,04-10,1830535093000
4,Wake,04-10,1830535093001
4,Wake,04-10,1830535093002
4,Wake,04-10,1830535093003
4,Wake,04-10,1830535093004
4,Wake,04-10,1830535093005
4,Wake,04-10,1830535093006
4,Wake,04-10,1830535093007
4,Wake,04-10,1830535093008
4,Wake,04-10,1830535093009
4,Wake,04-10,1830535093010
4,Wake,04-10,1830535093011
4,Wake,04-10,1830535093012
4,Wake,04-10,1830535093014
4,Wake,04-10,1830535093015
4,Wake,04-13,
4,Wake,04-19,
4,Wake,05-07,
4,Wake,05-08,
4,Wake,06-04,
4,Wake,06-06,
4,Wake,06-07,
4,Wake,06-08,
4,Wake,06-09,
4,Wake,06-10,
4,Wake,12-02,
4,Wake,12-08,
4,Wake,18-05,
4,Wake,20-01,
4,Wake,20-03,
4,Wake,20-04,
4,Wake,20-05,
4,Wake,20-06A,
4,Wake,20-06B,
4,Wake,20-08,
4,Wake,20-09,
4,Wake,20-10,
4,Wake,20-11,
```

```
4,Wake,20-12,
4,Wake,20-14,
4,Wake,20-15,
4,Wake,20-16,
4,Wake,20-17,
5,Alexander,,
5,Alleghany,,
5,Ashe,,
5,Caldwell,,
5,Guilford,CG1,
5,Guilford,CG2,
5,Guilford,CG3A,
5,Guilford,CG3B,
5,Guilford,FEN1,
5,Guilford,FR3,
5,Guilford,FR4,
5,Guilford,FR5A,
5,Guilford,FR5B,
5,Guilford,G01,
5,Guilford,G02,
5,Guilford,G03,
5,Guilford,G04,
5,Guilford,G05,
5,Guilford,G06,
5,Guilford,G07,
5,Guilford,G08,
5,Guilford,G09,
5,Guilford,G10,
5,Guilford,G11,
5,Guilford,G12,
5,Guilford,G13,
5,Guilford,G17,
5,Guilford,G18,
5,Guilford,G19,
5,Guilford,G20,
5,Guilford,G21,
5,Guilford,G22,
5,Guilford,G23,
5,Guilford,G24,
5,Guilford,G25,
5,Guilford,G26,
5,Guilford,G27,
5,Guilford,G28,
5,Guilford,G29,
5,Guilford,G30,
5,Guilford,G31,
5,Guilford,G32,
```

```
5,Guilford,G33,
5,Guilford,G34,
5,Guilford,G39,
5,Guilford,G40A1,
5,Guilford,G40A2,
5,Guilford,G40B,
5,Guilford,G41A,
5,Guilford,G41B,
5,Guilford,G42A,
5,Guilford,G42B,
5,Guilford,G44,
5,Guilford,G45,
5,Guilford,G46,
5,Guilford,G47,
5,Guilford,G51,
5,Guilford,G52,
5,Guilford,G53,
5,Guilford,G54,
5,Guilford,G55,
5,Guilford,G56,
5,Guilford,G57,
5,Guilford,G58,
5,Guilford,G59,
5,Guilford,G60,
5,Guilford,G67,
5,Guilford,G68,
5,Guilford,G69,
5,Guilford,G70,
5,Guilford,G71,
5,Guilford,G72,
5,Guilford,G73,
5,Guilford,G74,
5,Guilford,G75,
5,Guilford,JEF2,0810111021000
5,Guilford,JEF2,0810111021001
5,Guilford,JEF2,0810111021016
5,Guilford,JEF2,0810111021017
5,Guilford,JEF2,0810111021018
5,Guilford,JEF2,0810128031014
5,Guilford,JEF2,0810128031034
5,Guilford,JEF2,0810128031035
5,Guilford,JEF2,0810128031038
5,Guilford,JEF2,0810128031040
5,Guilford,JEF2,0810128031042
5,Guilford,JEF2,0810128031043
5,Guilford,JEF2,0810128031047
5,Guilford,JEF2,0810128031056
```

```
5,Guilford,JEF2,0810128031057
5,Guilford,JEF2,0810128031058
5,Guilford,JEF2,0810128031059
5,Guilford,JEF2,0810128031060
5,Guilford,JEF2,0810128031062
5,Guilford,JEF2,0810128031065
5,Guilford,JEF2,0810128031066
5,Guilford,JEF2,0810128031067
5,Guilford,JEF2,0810128031070
5,Guilford,JEF2,0810128031071
5,Guilford,JEF2,0810128031078
5,Guilford,JEF2,0810128031079
5,Guilford,JEF2,0810128031080
5,Guilford,JEF2,0810128031081
5,Guilford,JEF2,0810128031087
5,Guilford,JEF2,0810128031096
5,Guilford,JEF2,0810128031097
5,Guilford,JEF2,0810128031098
5,Guilford,JEF2,0810128031100
5,Guilford,JEF2,0810128033000
5,Guilford,JEF2,0810128033001
5,Guilford,JEF2,0810128033002
5,Guilford,JEF2,0810128033003
5,Guilford,JEF2,0810128033004
5,Guilford,JEF2,0810128033005
5,Guilford,JEF2,0810128033006
5,Guilford,JEF2,0810128033011
5,Guilford,JEF2,0810128033012
5,Guilford,JEF2,0810128033013
5,Guilford,JEF2,0810128033014
5,Guilford,JEF2,0810128033016
5,Guilford,JEF2,0810153021008
5,Guilford,JEF2,0810153021013
5,Guilford,JEF2,0810153021016
5,Guilford,JEF2,0810153021017
5,Guilford,JEF3,
5,Guilford,MON1,
5,Guilford,MON2A,
5,Guilford,MON2B,
5,Guilford,NDRI,0810162011000
5,Guilford,NDRI,0810162011001
5,Guilford,NDRI,0810162011007
5,Guilford,NDRI,0810162011008
5,Guilford,NDRI,0810162011009
5,Guilford,NDRI,0810162011010
5,Guilford,NDRI,0810162011011
5,Guilford,NDRI,0810162011012
```

```
5,Guilford,NDRI,0810162011013
5,Guilford,NDRI,0810162011014
5,Guilford,NDRI,0810162011015
5,Guilford,NDRI,0810162011027
5,Guilford,NDRI,0810162011028
5,Guilford,NDRI,0810162011046
5,Guilford,NDRI,0810162011047
5,Guilford,NDRI,0810162011057
5,Guilford,NDRI,0810162011058
5,Guilford,NDRI,0810162011059
5,Guilford,NDRI,0810162011060
5,Guilford,NDRI,0810162011065
5,Guilford,NDRI,0810162011066
5,Guilford,NDRI,0810162011067
5,Guilford,NDRI,0810162011068
5,Guilford,NDRI,0810162011069
5,Guilford,NDRI,0810162011070
5,Guilford,NDRI,0810162011071
5,Guilford,NDRI,0810162011079
5,Guilford,NDRI,0810162013007
5,Guilford,NDRI,0810162013008
5,Guilford,NDRI,0810162013009
5,Guilford,NDRI,0810162013010
5,Guilford,NDRI,0810162013011
5,Guilford,NDRI,0810162013017
5,Guilford,NDRI,0810162013018
5,Guilford,NDRI,0810162013034
5,Guilford,NDRI,0810162013035
5,Guilford,NDRI,0810162013036
5,Guilford,NDRI,0810162013040
5,Guilford,NDRI,0810162013041
5,Guilford,NDRI,0810162013042
5,Guilford,NDRI,0810162013043
5,Guilford,NDRI,0810162013044
5,Guilford,NDRI,0810162013045
5,Guilford,NDRI,0810162013046
5,Guilford,NDRI,0810162013047
5,Guilford,NDRI,0810162013048
5,Guilford,NDRI,0810162013049
5,Guilford,NDRI,0810162013050
5,Guilford,OR1,
5,Guilford,OR2,
5,Guilford,SF1,
5,Guilford,SF2,
5,Guilford,SF3,
5,Guilford,SF4,
5,Guilford,STOK,
```

```
5,Rockingham,,
5,Stokes,,
5,Surry,,
5,Watauga,,
5,Wilkes,,
6,Cabarrus,02-01,
6,Cabarrus,02-06,
6,Cabarrus,02-08,
6,Cabarrus,02-09,
6,Cabarrus,03-00,
6,Cabarrus,04-01,
6,Cabarrus,04-03,
6,Cabarrus,04-08,
6,Cabarrus,04-09,
6,Cabarrus,04-11,
6,Cabarrus,04-12,
6,Cabarrus,04-13,
6,Cabarrus,12-03,
6,Cabarrus,12-08,
6,Cabarrus,12-11,
6,Cabarrus,12-13,0250419011000
6,Cabarrus,12-13,0250419011001
6,Cabarrus,12-13,0250419011002
6,Cabarrus,12-13,0250419011003
6,Cabarrus,12-13,0250419011004
6,Cabarrus,12-13,0250419011005
6,Cabarrus,12-13,0250419011006
6,Cabarrus,12-13,0250419011007
6,Cabarrus,12-13,0250419011008
6,Cabarrus,12-13,0250419011009
6,Cabarrus,12-13,0250419011010
6,Cabarrus,12-13,0250419011011
6,Cabarrus,12-13,0250419011012
6,Cabarrus,12-13,0250419011013
6,Cabarrus,12-13,0250419011014
6,Cabarrus,12-13,0250419011015
6,Cabarrus,12-13,0250419011016
6,Cabarrus,12-13,0250419011017
6,Cabarrus,12-13,0250419011018
6,Cabarrus,12-13,0250419011019
6,Cabarrus,12-13,0250419011020
6,Cabarrus,12-13,0250419011021
6,Cabarrus,12-13,0250419011022
6,Cabarrus,12-13,0250419011023
6,Cabarrus,12-13,0250419011024
6,Cabarrus,12-13,0250419011025
6,Cabarrus,12-13,0250419011026
```

```
6,Cabarrus,12-13,0250419011027
6,Cabarrus,12-13,0250419011028
6,Cabarrus,12-13,0250419012000
6,Cabarrus,12-13,0250419012001
6,Cabarrus,12-13,0250419012002
6,Cabarrus,12-13,0250419012003
6,Cabarrus,12-13,0250419012004
6,Cabarrus,12-13,0250419012014
6,Cabarrus,12-13,0250419012015
6,Cabarrus,12-13,0250419012016
6,Cabarrus,12-13,0250419021000
6,Cabarrus,12-13,0250419021001
6,Cabarrus,12-13,0250419021002
6,Cabarrus,12-13,0250419021003
6,Cabarrus,12-13,0250419021004
6,Cabarrus,12-13,0250419021005
6,Cabarrus,12-13,0250419021006
6,Cabarrus,12-13,0250419021007
6,Cabarrus,12-13,0250419021008
6,Cabarrus,12-13,0250419021009
6,Cabarrus,12-13,0250419021010
6,Cabarrus,12-13,0250419021011
6,Cabarrus,12-13,0250419021012
6,Cabarrus,12-13,0250419021013
6,Cabarrus,12-13,0250419021014
6,Cabarrus,12-13,0250419021015
6,Cabarrus,12-13,0250419021016
6,Cabarrus,12-13,0250419021017
6,Cabarrus,12-13,0250419021018
6,Cabarrus,12-13,0250419021019
6,Cabarrus,12-13,0250419021020
6,Cabarrus,12-13,0250419021021
6,Cabarrus,12-13,0250419021022
6,Cabarrus,12-13,0250419021023
6,Cabarrus,12-13,0250419021024
6,Cabarrus,12-13,0250419021025
6,Cabarrus,12-13,0250419021026
6,Cabarrus,12-13,0250419021027
6,Cabarrus,12-13,0250419021028
6,Cabarrus,12-13,0250419021029
6,Cabarrus,12-13,0250419021030
6,Cabarrus,12-13,0250419021031
6,Cabarrus,12-13,0250419021032
6,Cabarrus,12-13,0250419021033
6,Cabarrus,12-13,0250419021034
6,Cabarrus,12-13,0250419021035
6,Cabarrus,12-13,0250419021036
```

```
6,Cabarrus,12-13,0250419021037
6,Cabarrus,12-13,0250419021038
6,Cabarrus,12-13,0250419021039
6,Cabarrus,12-13,0250419022000
6,Cabarrus,12-13,0250419022001
6,Cabarrus,12-13,0250419022002
6,Cabarrus,12-13,0250419022003
6,Cabarrus,12-13,0250419022004
6,Cabarrus,12-13,0250419022005
6,Cabarrus,12-13,0250419022006
6,Cabarrus,12-13,0250419022007
6,Cabarrus,12-13,0250419022008
6,Cabarrus,12-13,0250419022009
6,Cabarrus,12-13,0250419022010
6,Cabarrus,12-13,0250419022011
6,Cabarrus,12-13,0250419022012
6,Cabarrus,12-13,0250419022013
6,Cabarrus,12-13,0250419022014
6,Cabarrus,12-13,0250419022015
6,Cabarrus,12-13,0250419022016
6,Cabarrus,12-13,0250419022017
6,Cabarrus,12-13,0250419022018
6,Cabarrus,12-13,0250419022019
6,Cabarrus,12-13,0250419022020
6,Cabarrus,12-13,0250419022021
6,Cabarrus,12-13,0250419022022
6,Cabarrus,12-13,0250419022023
6,Cabarrus,12-13,0250419022024
6,Cabarrus,12-13,0250419022025
6,Cabarrus,12-13,0250419022026
6,Cabarrus,12-13,0250419022027
6,Cabarrus,12-13,0250419022028
6,Cabarrus,12-13,0250419022029
6,Cabarrus,12-13,0250419022030
6,Cabarrus,12-13,0250419022031
6,Cabarrus,12-13,0250419022032
6,Cabarrus,12-13,0250419022033
6,Cabarrus,12-13,0250419022034
6,Cabarrus,12-13,0250419022035
6,Cabarrus,12-13,0250419023000
6,Cabarrus,12-13,0250419023001
6,Cabarrus,12-13,0250419023002
6,Cabarrus,12-13,0250419023003
6,Cabarrus,12-13,0250419023004
6,Cabarrus,12-13,0250419023005
6,Cabarrus,12-13,0250419023006
6,Cabarrus,12-13,0250419023007
```

```
6,Cabarrus,12-13,0250419023008
6,Cabarrus,12-13,0250419023013
6,Cabarrus,12-13,0250419023014
6,Cabarrus,12-13,0250419023015
6,Cabarrus,12-13,0250419023016
6,Cabarrus,12-13,0250419023017
6,Cabarrus,12-13,0250419023018
6,Cabarrus,12-13,0250419023019
6,Cabarrus,12-13,0250419023020
6,Cabarrus,12-13,0250419023021
6,Cabarrus,12-13,0250419023022
6,Cabarrus,12-13,0250419023023
6,Cabarrus,12-13,0250419023024
6,Cabarrus,12-13,0250419023025
6,Cabarrus,12-13,0250419023026
6,Cabarrus,12-13,0250419023027
6,Cabarrus,12-13,0250419023028
6,Cabarrus,12-13,0250419023029
6,Cabarrus,12-13,0250419023030
6,Cabarrus,12-13,0250419023031
6,Cabarrus,12-13,0250419023032
6,Cabarrus,12-13,0250419023033
6,Cabarrus,12-13,0250419023034
6,Cabarrus,12-13,0250419023035
6,Cabarrus,12-13,0250421011000
6,Cabarrus,12-13,0250421011001
6,Cabarrus,12-13,0250421011002
6,Cabarrus,12-13,0250421011003
6,Cabarrus,12-13,0250421011004
6,Cabarrus,12-13,0250421011005
6,Cabarrus,12-13,0250421011006
6,Cabarrus,12-13,0250421011007
6,Cabarrus,12-13,0250421011008
6,Cabarrus,12-13,0250421011010
6,Cabarrus,12-13,0250421011011
6,Cabarrus,12-13,0250421011012
6,Cabarrus,12-13,0250421011013
6,Cabarrus,12-13,0250421011014
6,Cabarrus,12-13,0250421011015
6,Cabarrus,12-13,0250421011016
6,Cabarrus,12-13,0250421011017
6,Cabarrus,12-13,0250421011018
6,Cabarrus,12-13,0250421011019
6,Cabarrus,12-13,0250421011020
6,Cabarrus,12-13,0250421011021
6,Cabarrus,12-13,0250421011022
6,Cabarrus,12-13,0250421011024
```

```
6,Cabarrus,12-13,0250421011025
6,Cabarrus,12-13,0250421011026
6,Cabarrus,12-13,0250421011027
6,Cabarrus,12-13,0250421011028
6,Cabarrus,12-13,0250421011029
6,Cabarrus,12-13,0250421011030
6,Cabarrus,12-13,0250421011031
6,Cabarrus,12-13,0250421011032
6,Cabarrus,12-13,0250421013009
6,Cabarrus,12-13,0250421013011
6,Cabarrus,12-13,0250421014000
6,Cabarrus,12-13,0250421014001
6,Cabarrus,12-13,0250421014002
6,Cabarrus,12-13,0250421014003
6,Cabarrus,12-13,0250421014004
6,Cabarrus,12-13,0250421014005
6,Cabarrus,12-13,0250421014006
6,Cabarrus,12-13,0250421014007
6,Cabarrus,12-13,0250421014008
6,Cabarrus,12-13,0250421014009
6,Cabarrus,12-13,0250421014010
6,Cabarrus,12-13,0250421014011
6,Cabarrus,12-13,0250421014012
6,Cabarrus,12-13,0250421014013
6,Cabarrus,12-13,0250421014014
6,Cabarrus,12-13,0250421014015
6,Cabarrus,12-13,0250421014016
6,Cabarrus,12-13,0250421014017
6,Cabarrus,12-13,0250421014018
6,Cabarrus,12-13,0250421014019
6,Cabarrus,12-13,0250421014020
6,Cabarrus,12-13,0250421022000
6,Cabarrus,12-13,0250421022001
6,Cabarrus,12-13,0250422021016
6,Davidson,,
6,Davie,,
6,Forsyth,011,
6,Forsyth,012,
6,Forsyth,013,
6,Forsyth,014,
6,Forsyth,015,
6,Forsyth,021,
6,Forsyth,042,
6,Forsyth,043,
6,Forsyth,051,
6,Forsyth,052,
6,Forsyth,053,
```

```
6,Forsyth,054,
6,Forsyth,055,
6,Forsyth,061,
6,Forsyth,062,
6,Forsyth,063,
6,Forsyth,064,
6,Forsyth,065,
6,Forsyth,066,
6,Forsyth,067,
6,Forsyth,068,
6,Forsyth,112,0670031052001
6,Forsyth,112,0670031063024
6,Forsyth,112,0670031063025
6,Forsyth,122,
6,Forsyth,507,
6,Guilford,FR1,
6,Guilford,FR2,
6,Guilford,G14,
6,Guilford,G15,
6,Guilford,G16,
6,Guilford,G35,
6,Guilford,G36,
6,Guilford,G37,
6,Guilford,G38,
6,Guilford,G43,
6,Guilford,G48,
6,Guilford,G49,
6,Guilford,G50,
6,Guilford,G61,
6,Guilford,G62,
6,Guilford,G63,
6,Guilford,G64,
6,Guilford,G65,
6,Guilford,G66,
6,Guilford,H01,
6,Guilford,H02,
6,Guilford,H03,
6,Guilford,H04,
6,Guilford,H05,
6,Guilford,H06,
6,Guilford,H07,
6,Guilford,H08,
6,Guilford,H09,
6,Guilford,H10,
6,Guilford,H11,
6,Guilford,H12,
6,Guilford,H13,
```

```
6,Guilford,H14,
6,Guilford,H15,
6,Guilford,H16,
6,Guilford,H17,
6,Guilford,H18,
6,Guilford,H19A,
6,Guilford,H19B,
6,Guilford,H20A,
6,Guilford,H20B,
6,Guilford,H21,
6,Guilford,H22,
6,Guilford,H23,
6,Guilford,H24,
6,Guilford,H25,
6,Guilford,H26,
6,Guilford,H27-A,
6,Guilford,H27-B,
6,Guilford,H28,
6,Guilford,H29A,
6,Guilford,H29B,
6,Guilford,NDRI,0810162011002
6,Guilford,NDRI,0810162011003
6,Guilford,NDRI,0810162011004
6,Guilford,NDRI,0810162011005
6,Guilford,NDRI,0810162011006
6,Guilford,NDRI,0810162011016
6,Guilford,NDRI,0810162011017
6,Guilford,NDRI,0810162011018
6,Guilford,NDRI,0810162011019
6,Guilford,NDRI,0810162011020
6,Guilford,NDRI,0810162011021
6,Guilford,NDRI,0810162011022
6,Guilford,NDRI,0810162011023
6,Guilford,NDRI,0810162011024
6,Guilford,NDRI,0810162011025
6,Guilford,NDRI,0810162011026
6,Guilford,NDRI,0810162011029
6,Guilford,NDRI,0810162011030
6,Guilford,NDRI,0810162011031
6,Guilford,NDRI,0810162011032
6,Guilford,NDRI,0810162011033
6,Guilford,NDRI,0810162011034
6,Guilford,NDRI,0810162011035
6,Guilford,NDRI,0810162011036
6,Guilford,NDRI,0810162011037
6,Guilford,NDRI,0810162011038
6,Guilford,NDRI,0810162011039
```

```
6,Guilford,NDRI,0810162011040
6,Guilford,NDRI,0810162011041
6,Guilford,NDRI,0810162011042
6,Guilford,NDRI,0810162011043
6,Guilford,NDRI,0810162011044
6,Guilford,NDRI,0810162011045
6,Guilford,NDRI,0810162011048
6,Guilford,NDRI,0810162011049
6,Guilford,NDRI,0810162011050
6,Guilford,NDRI,0810162011051
6,Guilford,NDRI,0810162011052
6,Guilford,NDRI,0810162011053
6,Guilford,NDRI,0810162011054
6,Guilford,NDRI,0810162011055
6,Guilford,NDRI,0810162011056
6,Guilford,NDRI,0810162011061
6,Guilford,NDRI,0810162011062
6,Guilford,NDRI,0810162011063
6,Guilford,NDRI,0810162011064
6,Guilford,NDRI,0810162011072
6,Guilford,NDRI,0810162011073
6,Guilford,NDRI,0810162011074
6,Guilford,NDRI,0810162011075
6,Guilford,NDRI,0810162011076
6,Guilford,NDRI,0810162011077
6,Guilford,NDRI,0810162011078
6,Guilford,SDRI,
6,Rowan,,
7,Bladen,,
7,Brunswick,,
7,Columbus,,
7,New Hanover,,
7,Onslow,,
7,Pender,,
7,Robeson,003,
7,Robeson,007,
7,Robeson,008,
7,Robeson,009,
7,Robeson,012,
7,Robeson,013,
7,Robeson,014,
7,Robeson,015,
7,Robeson,016,
7,Robeson,017,
7,Robeson,020,
7,Robeson,036,
7,Robeson,037,
```

```
7,Robeson,040,
7,Robeson,041,
7,Robeson,05A,
7,Robeson,18A,
8,Anson,,
8,Cabarrus,01-02,
8,Cabarrus,01-04,
8,Cabarrus,01-07,
8,Cabarrus,01-08,
8,Cabarrus,01-10,
8,Cabarrus,01-11,
8,Cabarrus,02-02,
8,Cabarrus,02-03,
8,Cabarrus,02-05,
8,Cabarrus,02-07,
8,Cabarrus,05-00,
8,Cabarrus,06-00,
8,Cabarrus,07-00,
8,Cabarrus,08-00,
8,Cabarrus,09-00,
8,Cabarrus,10-00,
8,Cabarrus,11-01,
8,Cabarrus,11-02,
8,Cabarrus,12-04,
8,Cabarrus,12-05,
8,Cabarrus,12-06,
8,Cabarrus,12-09,
8,Cabarrus,12-10,
8,Cabarrus,12-12,
8,Cabarrus,12-13,0250419023009
8,Cabarrus,12-13,0250419023010
8,Cabarrus,12-13,0250419023011
8,Cabarrus,12-13,0250419023012
8,Cabarrus,12-13,0250421011009
8,Cabarrus,12-13,0250421011023
8,Cabarrus,12-13,0250421012000
8,Cabarrus,12-13,0250421012001
8,Cabarrus,12-13,0250422021015
8,Cabarrus,12-13,0250422021017
8,Cabarrus,12-13,0250422021019
8,Mecklenburg,069,
8,Mecklenburg,086,
8,Mecklenburg,090,
8,Mecklenburg,091,
8,Mecklenburg,093,
8,Mecklenburg,100,
8,Mecklenburg,101,
```

```
8,Mecklenburg,103,1190030151000
8,Mecklenburg,103,1190030151001
8,Mecklenburg,103,1190030151002
8,Mecklenburg,103,1190030151003
8,Mecklenburg,103,1190030151004
8,Mecklenburg,103,1190030151005
8,Mecklenburg,103,1190030151006
8,Mecklenburg,103,1190030151007
8,Mecklenburg,103,1190030152000
8,Mecklenburg,103,1190030152001
8,Mecklenburg,103,1190030152002
8,Mecklenburg,103,1190030152003
8,Mecklenburg,103,1190030152004
8,Mecklenburg,103,1190030152005
8,Mecklenburg,103,1190030152006
8,Mecklenburg,103,1190030152007
8,Mecklenburg,103,1190030152008
8,Mecklenburg,103,1190030152009
8,Mecklenburg,103,1190030152010
8,Mecklenburg,103,1190030152011
8,Mecklenburg,103,1190030152012
8,Mecklenburg,103,1190030152013
8,Mecklenburg,103,1190030152014
8,Mecklenburg,103,1190030152015
8,Mecklenburg,103,1190030152016
8,Mecklenburg,112,
8,Mecklenburg,113,
8,Mecklenburg,121,1190058151002
8,Mecklenburg,121,1190058151004
8,Mecklenburg,121,1190058151005
8,Mecklenburg,121,1190058151006
8,Mecklenburg,121,1190058151008
8,Mecklenburg,121,1190058151010
8,Mecklenburg,121,1190058151011
8,Mecklenburg,121,1190058151014
8,Mecklenburg,121,1190058151015
8,Mecklenburg,131,
8,Mecklenburg,136,
8,Mecklenburg,137,
8,Mecklenburg,215,
8,Mecklenburg,216,
8,Mecklenburg,217,1190058333000
8,Mecklenburg,217,1190058333001
8,Mecklenburg,217,1190058333002
8,Mecklenburg,217,1190058651004
8,Mecklenburg,217,1190058651012
8,Mecklenburg,217,1190058651014
```

```
8,Mecklenburg,217,1190058651017
8,Mecklenburg,217,1190058651018
8,Mecklenburg,217,1190058661009
8,Mecklenburg,217,1190058661010
8,Mecklenburg,217,1190058661011
8,Mecklenburg,217,1190058661012
8,Mecklenburg,217,1190058663014
8,Mecklenburg,217,1190058663015
8,Mecklenburg,217,1190058663016
8,Mecklenburg,217,1190058663017
8,Mecklenburg,217,1190058663018
8,Mecklenburg,217,1190058663022
8,Mecklenburg,217,1190058663023
8,Mecklenburg,217,1190058663024
8,Mecklenburg,217,1190058663025
8,Mecklenburg,217,1190058663026
8,Mecklenburg,218,
8,Mecklenburg,219,
8,Mecklenburg,220,
8,Mecklenburg,221,
8,Mecklenburg,227,
8,Mecklenburg,232,1190058612000
8,Mecklenburg,232,1190058612004
8,Mecklenburg,232,1190058612007
8,Mecklenburg,232,1190058612008
8,Mecklenburg,232,1190058612010
8,Mecklenburg,232,1190058612011
8,Mecklenburg,232,1190058621015
8,Mecklenburg,233,
8,Mecklenburg,234,
8,Mecklenburg,236,
8,Montgomery,,
8,Richmond,,
8,Robeson,001,
8,Robeson,002,
8,Robeson,004,
8,Robeson,010,
8,Robeson,011,
8,Robeson,019,
8,Robeson,021,
8,Robeson,022,
8,Robeson,023,
8,Robeson,024,
8,Robeson,025,
8,Robeson,028,
8,Robeson,029,
8,Robeson,030,
```

```
8,Robeson,033,
8,Robeson,034,
8,Robeson,035,
8,Robeson,038,
8,Robeson,039,
8,Robeson,11A,
8,Robeson,26A,
8,Robeson,32A,
8,Scotland,,
8,Stanly,,
8,Union,,
9,Alamance,,
9,Chatham,003,
9,Chatham,006,
9,Chatham,009,
9,Chatham,018,
9,Chatham,020,
9,Chatham,024,
9,Chatham,030,
9,Chatham,042,
9,Chatham,045,
9,Chatham,075,0370207031009
9,Chatham,075,0370207031010
9,Chatham,075,0370207031011
9,Chatham,075,0370207031013
9,Chatham,075,0370207031017
9,Chatham,075,0370207031018
9,Chatham,075,0370207031019
9,Chatham,075,0370207031020
9,Chatham,075,0370207031021
9,Chatham,075,0370207031022
9,Chatham,075,0370207031023
9,Chatham,075,0370207031024
9,Chatham,075,0370207031025
9,Chatham,075,0370207031026
9,Chatham,075,0370207031027
9,Chatham,075,0370207031028
9,Chatham,075,0370207031029
9,Chatham,075,0370207031030
9,Chatham,075,0370207031031
9,Chatham,075,0370207031033
9,Chatham,075,0370207031035
9,Chatham,075,0370207031036
9,Chatham,075,0370207031037
9,Chatham,075,0370207031038
9,Chatham,075,0370207031039
9,Chatham,075,0370207031040
```

```
9,Chatham,075,0370207031041
9,Chatham,075,0370207031044
9,Chatham,075,0370207031047
9,Chatham,075,0370207031048
9,Chatham,075,0370207031049
9,Chatham,075,0370207031050
9,Chatham,075,0370207031051
9,Chatham,075,0370207031052
9,Chatham,075,0370207031053
9,Chatham,075,0370207031054
9,Chatham,075,0370207031055
9,Chatham,075,0370207031056
9,Chatham,075,0370207031057
9,Chatham,075,0370207031058
9,Chatham,075,0370207031059
9,Chatham,075,0370207031060
9,Chatham,075,0370207031061
9,Chatham,075,0370207031062
9,Chatham,075,0370207031063
9,Chatham,075,0370207031064
9,Chatham,075,0370207031065
9,Chatham,075,0370207031066
9,Chatham,075,0370207031067
9,Chatham,075,0370207031068
9,Chatham,075,0370207031069
9,Chatham,075,0370207031070
9,Chatham,075,0370207031071
9,Chatham,075,0370207031072
9,Chatham,075,0370207031073
9,Chatham,075,0370207031074
9,Chatham,075,0370207031075
9,Chatham,075,0370207031076
9,Chatham,075,0370207031077
9,Chatham,075,0370207031078
9,Chatham,075,0370207031079
9,Chatham,075,0370207032000
9,Chatham,075,0370207032001
9,Chatham,075,0370207032002
9,Chatham,075,0370207032003
9,Chatham,075,0370207032004
9,Chatham,075,0370207032005
9,Chatham,075,0370207032006
9,Chatham,075,0370207032007
9,Chatham,075,0370207032008
9,Chatham,075,0370207032009
9,Chatham,075,0370207032010
9,Chatham,075,0370207032011
```

```
9,Chatham,075,0370207032012
9,Chatham,075,0370207032013
9,Chatham,075,0370207032014
9,Chatham,075,0370207032015
9,Chatham,075,0370207032016
9,Chatham,075,0370207032017
9,Chatham,075,0370207032018
9,Chatham,075,0370207032019
9,Chatham,075,0370207032020
9,Chatham,075,0370207032021
9,Chatham,075,0370207032022
9,Chatham,075,0370207032023
9,Chatham,075,0370207032024
9,Chatham,075,0370207032025
9,Chatham,075,0370207032026
9,Chatham,075,0370207032027
9,Chatham,075,0370207032028
9,Chatham,075,0370207032029
9,Chatham,075,0370207032030
9,Chatham,085,
9,Chatham,ESC114,
9,Cumberland,AH49,
9,Cumberland,CC03,
9,Cumberland,CC14,0510007011000
9,Cumberland,CC14,0510007011001
9,Cumberland,CC14,0510007011002
9,Cumberland,CC14,0510009003006
9,Cumberland,CC14,0510009003007
9,Cumberland,CC14,0510009003008
9,Cumberland,CC14,0510009003009
9,Cumberland,CC14,0510009003010
9,Cumberland,CC14,0510009003011
9,Cumberland,CC14,0510009003012
9,Cumberland,CC14,0510009003013
9,Cumberland,CC14,0510009003014
9,Cumberland,CC14,0510009005001
9,Cumberland,CC14,0510009005002
9,Cumberland,CC14,0510009005003
9,Cumberland,CC14,0510009005004
9,Cumberland,CC14,0510009005005
9,Cumberland,CC14,0510009005006
9,Cumberland,CC14,0510009005007
9,Cumberland,CC14,0510009005008
9,Cumberland,CC14,0510009005009
9,Cumberland,CC14,0510009006025
9,Cumberland,CC14,0510020011000
9,Cumberland,CC14,0510020011001
```

```
9,Cumberland,CC14,0510020011035
9,Cumberland,CC14,0510021002000
9,Cumberland,CC14,0510021002001
9,Cumberland,CC14,0510021002002
9,Cumberland,CC14,0510021002003
9,Cumberland,CC14,0510021002004
9,Cumberland,CC14,0510021002005
9,Cumberland,CC14,0510021002006
9,Cumberland,CC14,0510021002007
9,Cumberland,CC14,0510021002008
9,Cumberland,CC14,0510021002009
9,Cumberland,CC14,0510021002010
9,Cumberland,CC14,0510021002011
9,Cumberland,CC14,0510021002012
9,Cumberland,CC14,0510021002013
9,Cumberland,CC14,0510021003000
9,Cumberland,CC14,0510021003001
9,Cumberland,CC14,0510021003002
9,Cumberland,CC14,0510021003003
9,Cumberland,CC14,0510021003004
9,Cumberland,CC14,0510021003005
9,Cumberland,CC14,0510021003006
9,Cumberland,CC14,0510021003007
9,Cumberland,CC14,0510021003008
9,Cumberland,CC14,0510021003009
9,Cumberland,CC14,0510021003010
9,Cumberland,CC14,0510021003011
9,Cumberland,CC14,0510021003012
9,Cumberland,CC14,0510021003013
9,Cumberland,CC14,0510021003014
9,Cumberland,CC14,0510021003015
9,Cumberland,CC14,0510021003016
9,Cumberland,CC14,0510021003017
9,Cumberland,CC14,0510021003018
9,Cumberland,CC14,0510021003019
9,Cumberland,CC14,0510021003020
9,Cumberland,CC14,0510021003021
9,Cumberland,CC14,0510021003022
9,Cumberland,CC17,
9,Cumberland,CC21,
9,Cumberland,CC24,
9,Cumberland,CC25,
9,Cumberland,CC26,
9,Cumberland,CC27,
9,Cumberland,CC29,
9,Cumberland,CC31,
9,Cumberland,CC32,
```

```
9,Cumberland,CC33,
9,Cumberland,CL57-1,
9,Cumberland,CL57-2,
9,Cumberland,CU02,
9,Cumberland,G11B,
9,Cumberland,G2E-2,
9,Cumberland,G4A,
9,Cumberland,G5A-1,
9,Cumberland,G5A-2,
9,Cumberland,G5B-1,
9,Cumberland,G5B-2,
9,Cumberland,G5C,
9,Cumberland,LR63,
9,Cumberland,MB62,
9,Cumberland,MR02,
9,Cumberland,SL78-3,
9,Guilford,FEN2,
9,Guilford,GIB,
9,Guilford,GR,
9,Guilford,JAM1,
9,Guilford,JAM2,
9,Guilford,JAM3,
9,Guilford,JAM4,
9,Guilford,JAM5,
9,Guilford,JEF1,
9,Guilford,JEF2,0810128031039
9,Guilford,JEF2,0810128031053
9,Guilford,JEF2,0810128031054
9,Guilford,JEF2,0810128031055
9,Guilford,JEF2,0810128031061
9,Guilford,JEF2,0810128031063
9,Guilford,JEF2,0810128031064
9,Guilford,JEF2,0810128031068
9,Guilford,JEF2,0810128031069
9,Guilford,JEF2,0810128031076
9,Guilford,JEF2,0810128031077
9,Guilford,JEF2,0810128031099
9,Guilford,JEF2,0810153021000
9,Guilford,JEF2,0810153021001
9,Guilford,JEF2,0810153021002
9,Guilford,JEF2,0810153021003
9,Guilford,JEF2,0810153021004
9,Guilford,JEF2,0810153021005
9,Guilford,JEF2,0810153021006
9,Guilford,JEF2,0810153021007
9,Guilford,JEF2,0810153021009
9,Guilford,JEF2,0810153021010
```

```
9,Guilford,JEF2,0810153021011
9,Guilford,JEF2,0810153021012
9,Guilford,JEF2,0810153021014
9,Guilford,JEF2,0810153021015
9,Guilford,JEF2,0810153022008
9,Guilford,JEF2,0810153022010
9,Guilford,JEF2,0810153022013
9,Guilford,JEF2,0810153022014
9,Guilford,JEF2,0810153022015
9,Guilford,JEF2,0810153022016
9,Guilford,JEF2,0810153022017
9,Guilford,JEF2,0810153022018
9,Guilford,JEF2,0810153022019
9,Guilford,JEF2,0810153022020
9,Guilford,JEF2,0810153022021
9,Guilford,JEF2,0810153022022
9,Guilford,JEF2,0810153022023
9,Guilford,JEF2,0810153022024
9,Guilford,JEF2,0810153022025
9,Guilford,JEF2,0810153022026
9,Guilford,JEF2,0810153022027
9,Guilford,JEF2,0810153022028
9,Guilford,JEF2,0810153022029
9,Guilford,JEF2,0810153022030
9,Guilford,JEF2,0810153022031
9,Guilford,JEF2,0810153022032
9,Guilford,JEF2,0810153022033
9,Guilford,JEF2,0810153022034
9,Guilford,JEF2,0810153022035
9,Guilford,JEF2,0810153022036
9,Guilford,JEF2,0810153022037
9,Guilford,JEF2,0810153022038
9,Guilford,JEF2,0810153022039
9,Guilford,JEF2,0810153022040
9,Guilford,JEF2,0810153022041
9,Guilford,JEF2,0810153022042
9,Guilford,JEF2,0810153022043
9,Guilford,JEF2,0810153022044
9,Guilford,JEF2,0810153022045
9,Guilford,JEF2,0810153022046
9,Guilford,JEF2,0810153022047
9,Guilford,JEF2,0810153022048
9,Guilford,JEF2,0810153022049
9,Guilford,JEF2,0810153022050
9,Guilford,JEF2,0810153022051
9,Guilford,JEF2,0810153022052
9,Guilford,JEF2,0810153022053
```

```
9,Guilford,JEF2,0810153022054
9,Guilford,JEF2,0810153022055
9,Guilford,JEF2,0810153022056
9,Guilford,JEF2,0810153022057
9,Guilford,JEF2,0810153022058
9,Guilford,JEF2,0810153022059
9,Guilford,JEF2,0810153022060
9,Guilford,JEF2,0810153022061
9,Guilford,JEF2,0810153022063
9,Guilford,JEF2,0810153022064
9,Guilford,JEF4,
9,Guilford,MON3,
9,Guilford,NCGR1,
9,Guilford,NCGR2,
9,Guilford,NCLAY1,
9,Guilford,NCLAY2,
9,Guilford,NMAD,
9,Guilford,NWASH,
9,Guilford,PG1,
9,Guilford,PG2,
9,Guilford,RC1,
9,Guilford,RC2,
9,Guilford,SCLAY,
9,Guilford,SMAD,
9,Guilford,SUM1,
9,Guilford,SUM2,
9,Guilford,SUM3,
9,Guilford,SUM4,
9,Guilford,SWASH,
9,Hoke,,
9,Moore,,
9,Randolph,,
10,Catawba,,
10,Forsyth,031,
10,Forsyth,032,
10,Forsyth,033,
10,Forsyth,034,
10,Forsyth,071,
10,Forsyth,072,
10,Forsyth,073,
10,Forsyth,074,
10,Forsyth,075,
10,Forsyth,081,
10,Forsyth,082,
10,Forsyth,083,
10,Forsyth,091,
10,Forsyth,092,
```

```
10,Forsyth,101,
10,Forsyth,111,
10,Forsyth,112,0670029041000
10,Forsyth,112,0670029041001
10,Forsyth,112,0670029041002
10,Forsyth,112,0670029041003
10,Forsyth,112,0670029041006
10,Forsyth,112,0670029041007
10,Forsyth,112,0670029041008
10,Forsyth,112,0670029041009
10,Forsyth,112,0670029041010
10,Forsyth,112,0670029041011
10,Forsyth,112,0670029041012
10,Forsyth,112,0670029041013
10,Forsyth,112,0670029041014
10,Forsyth,112,0670029041021
10,Forsyth,112,0670029041022
10,Forsyth,112,0670029041023
10,Forsyth,112,0670029041024
10,Forsyth,112,0670029041025
10,Forsyth,112,0670029041043
10,Forsyth,112,0670029041044
10,Forsyth,112,0670029041045
10,Forsyth,112,0670029041046
10,Forsyth,112,0670029041047
10,Forsyth,112,0670029041052
10,Forsyth,112,0670031051000
10,Forsyth,112,0670031051001
10,Forsyth,112,0670031051002
10,Forsyth,112,0670031051003
10,Forsyth,112,0670031051004
10,Forsyth,112,0670031051005
10,Forsyth,112,0670031051006
10,Forsyth,112,0670031051007
10,Forsyth,112,0670031051008
10,Forsyth,112,0670031051009
10,Forsyth,112,0670031051010
10,Forsyth,112,0670031051011
10,Forsyth,112,0670031051012
10,Forsyth,112,0670031051013
10,Forsyth,112,0670031051014
10,Forsyth,112,0670031051015
10,Forsyth,112,0670031051016
10,Forsyth,112,0670031051017
10,Forsyth,112,0670031051018
10,Forsyth,112,0670031051019
10,Forsyth,112,0670031051020
```

```
10,Forsyth,112,0670031051021
10,Forsyth,112,0670031051022
10,Forsyth,112,0670031051023
10,Forsyth,112,0670031051024
10,Forsyth,112,0670031051025
10,Forsyth,112,0670031051026
10,Forsyth,112,0670031051027
10,Forsyth,112,0670031051028
10,Forsyth,112,0670031051029
10,Forsyth,112,0670031051030
10,Forsyth,112,0670031051031
10,Forsyth,112,0670031051032
10,Forsyth,112,0670031051033
10,Forsyth,112,0670031051034
10,Forsyth,112,0670031051035
10,Forsyth,112,0670031051036
10,Forsyth,112,0670031051037
10,Forsyth,112,0670031051038
10,Forsyth,112,0670031051039
10,Forsyth,112,0670031051040
10,Forsyth,112,0670031052002
10,Forsyth,112,0670031052003
10,Forsyth,112,0670031052004
10,Forsyth,112,0670031052005
10,Forsyth,112,0670031052006
10,Forsyth,112,0670031052007
10,Forsyth,112,0670031052008
10,Forsyth,112,0670031052009
10,Forsyth,112,0670031052010
10,Forsyth,112,0670031052011
10,Forsyth,112,0670031052012
10,Forsyth,112,0670031052013
10,Forsyth,112,0670031052014
10,Forsyth,112,0670031052015
10,Forsyth,112,0670031052016
10,Forsyth,112,0670031052017
10,Forsyth,112,0670031052018
10,Forsyth,112,0670031052019
10,Forsyth,112,0670031052020
10,Forsyth,112,0670031052021
10,Forsyth,112,0670031052022
10,Forsyth,112,0670031063011
10,Forsyth,112,0670031063012
10,Forsyth,112,0670031063016
10,Forsyth,112,0670031063017
10,Forsyth,112,0670031063018
10,Forsyth,112,0670031063023
```

```
10,Forsyth,112,0670031063026
10,Forsyth,123,
10,Forsyth,131,
10,Forsyth,132,
10,Forsyth,133,
10,Forsyth,201,
10,Forsyth,203,
10,Forsyth,204,
10,Forsyth,205,
10,Forsyth,206,
10,Forsyth,207,
10,Forsyth,301,
10,Forsyth,302,
10,Forsyth,303,
10,Forsyth,304,
10,Forsyth,305,
10,Forsyth,306,
10,Forsyth,401,
10,Forsyth,402,
10,Forsyth,403,
10,Forsyth,404,
10,Forsyth,405,
10,Forsyth,501,
10,Forsyth,502,
10,Forsyth,503,
10,Forsyth,504,
10,Forsyth,505,
10,Forsyth,506,
10,Forsyth,601,
10,Forsyth,602,
10,Forsyth,603,
10,Forsyth,604,
10,Forsyth,605,
10,Forsyth,606,
10,Forsyth,607,
10,Forsyth,701,
10,Forsyth,702,
10,Forsyth,703,
10,Forsyth,704,
10,Forsyth,705,
10,Forsyth,706,
10,Forsyth,707,
10,Forsyth,708,
10,Forsyth,709,
10,Forsyth,801,
10,Forsyth,802,
10,Forsyth,803,
```

```
10,Forsyth,804,
10,Forsyth,805,
10,Forsyth,806,
10,Forsyth,807,
10,Forsyth,808,
10,Forsyth,809,
10,Forsyth,901,
10,Forsyth,902,
10,Forsyth,903,
10,Forsyth,904,
10,Forsyth,905,
10,Forsyth,906,
10,Forsyth,907,
10,Forsyth,908,
10,Forsyth,909,
10,Iredell,,
10,Lincoln,,
10,Yadkin,,
11,Avery,,
11,Buncombe,,
11,Cherokee,,
11,Clay,,
11,Graham,,
11,Haywood,,
11,Henderson,,
11,Jackson,,
11,Macon,,
11,Madison,,
11,McDowell,,
11,Mitchell,,
11,Polk,CG05,
11,Polk,SA04,
11,Polk,WO06,1499201011020
11,Polk,WO06,1499201011021
11,Polk,WO06,1499201032006
11,Polk,WO06,1499202011000
11,Polk,WO06,1499202011001
11,Polk,WO06,1499202011002
11,Polk,WO06,1499202011003
11,Polk,WO06,1499202011004
11,Polk,WO06,1499202011005
11,Polk,WO06,1499202011006
11,Polk,WO06,1499202011007
11,Polk,WO06,1499202011008
11,Polk,WO06,1499202011009
11,Polk,WO06,1499202011010
11,Polk,WO06,1499202011011
```

```
11,Polk,WO06,1499202011012
11,Polk,WO06,1499202011013
11,Polk,WO06,1499202011014
11,Polk,WO06,1499202011015
11,Polk,WO06,1499202011016
11,Polk,WO06,1499202011017
11,Polk,WO06,1499202011018
11,Polk,WO06,1499202011019
11,Polk,WO06,1499202011020
11,Polk,WO06,1499202012000
11,Polk,WO06,1499202012001
11,Polk,WO06,1499202012002
11,Polk,WO06,1499202012003
11,Polk,WO06,1499202012004
11,Polk,WO06,1499202012005
11,Polk,WO06,1499202012006
11,Polk,WO06,1499202012007
11,Polk,WO06,1499202012008
11,Polk,WO06,1499202012009
11,Polk,WO06,1499202012010
11,Polk,WO06,1499202012011
11,Polk,WO06,1499202012031
11,Polk,WO06,1499202012050
11,Polk,WO06,1499202012051
11,Polk,WO06,1499202012052
11,Polk,WO06,1499202012062
11,Polk,WO06,1499202012071
11,Polk,WO06,1499202021006
11,Polk,WO06,1499202021007
11,Polk,WO06,1499202021008
11,Polk,WO06,1499202021009
11,Polk,WO06,1499202021010
11,Polk,WO06,1499202021011
11,Polk,WO06,1499202021012
11,Polk,WO06,1499202021013
11,Polk,WO06,1499202021014
11,Polk,WO06,1499202021025
11,Polk,WO06,1499202021026
11,Polk,WO06,1499202021027
11,Polk,WO06,1499202021028
11,Polk,WO06,1499202021029
11,Polk,WO06,1499202021030
11,Polk,WO06,1499202021031
11,Polk,WO06,1499202021032
11,Polk,WO06,1499202021033
11,Polk,WO06,1499202021034
11,Polk,WO06,1499202021035
```

```
11,Polk,WO06,1499202021036
11,Polk,WO06,1499202021037
11,Polk,WO06,1499202021038
11,Polk,WO06,1499202021039
11,Polk,WO06,1499202021040
11,Polk,WO06,1499202021042
11,Polk,WO06,1499202021046
11,Polk,WO06,1499202021047
11,Swain,,
11,Transylvania,,
11,Yancey,,
12,Mecklenburg,001,
12,Mecklenburg,002,
12,Mecklenburg,003,
12,Mecklenburg,004,
12,Mecklenburg,005,
12,Mecklenburg,006,
12,Mecklenburg,007,
12,Mecklenburg,008,
12,Mecklenburg,009,
12,Mecklenburg,010,
12,Mecklenburg,011,
12,Mecklenburg,012,
12,Mecklenburg,013,
12,Mecklenburg,014,
12,Mecklenburg,015,
12,Mecklenburg,016,
12,Mecklenburg,017,
12,Mecklenburg,018,
12,Mecklenburg,019,
12,Mecklenburg,020,
12,Mecklenburg,021,
12,Mecklenburg,022,
12,Mecklenburg,023,
12,Mecklenburg,024,
12,Mecklenburg,025,
12,Mecklenburg,026,
12,Mecklenburg,027,
12,Mecklenburg,028,
12,Mecklenburg,029,
12,Mecklenburg,030,
12,Mecklenburg,031,
12,Mecklenburg,032,
12,Mecklenburg,033,
12,Mecklenburg,034,
12,Mecklenburg,035,
12,Mecklenburg,036,
```

```
12,Mecklenburg,037,
12,Mecklenburg,038,
12,Mecklenburg,039,
12,Mecklenburg,040,
12,Mecklenburg,041,
12,Mecklenburg,042,
12,Mecklenburg,043,
12,Mecklenburg,044,
12,Mecklenburg,045,
12,Mecklenburg,046,
12,Mecklenburg,047,
12,Mecklenburg,048,
12,Mecklenburg,049,
12,Mecklenburg,050,
12,Mecklenburg,051,
12,Mecklenburg,052,
12,Mecklenburg,053,
12,Mecklenburg,054,
12,Mecklenburg,055,
12,Mecklenburg,056,
12,Mecklenburg,057,
12,Mecklenburg,058,
12,Mecklenburg,059,
12,Mecklenburg,060,
12,Mecklenburg,061,
12,Mecklenburg,062,
12,Mecklenburg,063,
12,Mecklenburg,064,
12,Mecklenburg,065,
12,Mecklenburg,066,
12,Mecklenburg,067,
12,Mecklenburg,068,
12,Mecklenburg,070,
12,Mecklenburg,071,
12,Mecklenburg,072,
12,Mecklenburg,073,
12,Mecklenburg,074,
12,Mecklenburg,075,
12,Mecklenburg,076,
12,Mecklenburg,077,
12,Mecklenburg,079,
12,Mecklenburg,080,
12,Mecklenburg,081,
12,Mecklenburg,082,
12,Mecklenburg,083,
12,Mecklenburg,084,
12,Mecklenburg,085,
```

```
12,Mecklenburg,087,
12,Mecklenburg,088,
12,Mecklenburg,089,
12,Mecklenburg,092,
12,Mecklenburg,094,
12,Mecklenburg,095,
12,Mecklenburg,096,
12,Mecklenburg,097,
12,Mecklenburg,098,
12,Mecklenburg,099,
12,Mecklenburg,102,
12,Mecklenburg,103,1190030153000
12,Mecklenburg,103,1190030153001
12,Mecklenburg,103,1190030153002
12,Mecklenburg,103,1190030153003
12,Mecklenburg,103,1190030153004
12,Mecklenburg,104,
12,Mecklenburg,105,
12,Mecklenburg,106,
12,Mecklenburg,107.1,
12,Mecklenburg,108,
12,Mecklenburg,109,
12,Mecklenburg,110,
12,Mecklenburg,111,
12,Mecklenburg,114,
12,Mecklenburg,115,
12,Mecklenburg,116,
12,Mecklenburg,117,
12,Mecklenburg,118,
12,Mecklenburg,119,
12,Mecklenburg,120,
12,Mecklenburg,123,
12,Mecklenburg,124,
12,Mecklenburg,125,
12,Mecklenburg,126,
12,Mecklenburg,128,
12,Mecklenburg,129,
12,Mecklenburg,130,
12,Mecklenburg,132,
12,Mecklenburg,135,
12,Mecklenburg,138,
12,Mecklenburg,141,
12,Mecklenburg,145,
12,Mecklenburg,146,
12,Mecklenburg,147,
12,Mecklenburg,149,
12,Mecklenburg,150,
```

```
12,Mecklenburg,151,
12,Mecklenburg,201,
12,Mecklenburg,203,
12,Mecklenburg,204.1,
12,Mecklenburg,205,
12,Mecklenburg,210,
12,Mecklenburg,211,
12,Mecklenburg,212,
12,Mecklenburg,213,
12,Mecklenburg,214,
12,Mecklenburg,217,1190030153005
12,Mecklenburg,217,1190058651002
12,Mecklenburg,217,1190058651003
12,Mecklenburg,217,1190058651005
12,Mecklenburg,217,1190058651006
12,Mecklenburg,217,1190058651011
12,Mecklenburg,217,1190058651013
12,Mecklenburg,217,1190058651015
12,Mecklenburg,217,1190058661000
12,Mecklenburg,217,1190058661001
12,Mecklenburg,217,1190058661002
12,Mecklenburg,217,1190058661003
12,Mecklenburg,217,1190058661004
12,Mecklenburg,217,1190058661005
12,Mecklenburg,217,1190058661006
12,Mecklenburg,217,1190058661007
12,Mecklenburg,217,1190058661008
12,Mecklenburg,217,1190058663010
12,Mecklenburg,217,1190058663011
12,Mecklenburg,217,1190058663012
12,Mecklenburg,217,1190058663013
12,Mecklenburg,217,1190058663019
12,Mecklenburg,217,1190058663020
12,Mecklenburg,217,1190058663021
12,Mecklenburg,222,
12,Mecklenburg,226,
12,Mecklenburg,228,
12,Mecklenburg,235,
12,Mecklenburg,237,
12,Mecklenburg,238.1,
12,Mecklenburg,239,
12,Mecklenburg,78.1,
13,Caswell,,
13,Franklin,,
13,Granville,BERE,
13,Granville,BTNR,
13,Granville,CORI,
```

```
13,Granville,CRDM,
13,Granville,MTEN,
13,Granville,OKHL,
13,Granville,SALM,0779701013035
13,Granville,SALM,0779701013036
13,Granville,SALM,0779701013037
13,Granville,SALM,0779701013038
13,Granville,SALM,0779701013039
13,Granville,SALM,0779701013040
13,Granville,SALM,0779701013043
13,Granville,SALM,0779701013044
13,Granville,SALM,0779701013045
13,Granville,SALM,0779701013046
13,Granville,SALM,0779701013047
13,Granville,SALM,0779701013048
13,Granville,SALM,0779701013049
13,Granville,SALM,0779702001000
13,Granville,SALM,0779702001001
13,Granville,SALM,0779702001002
13,Granville,SALM,0779702001003
13,Granville,SALM,0779702001004
13,Granville,SALM,0779702001009
13,Granville,SALM,0779702001010
13,Granville,SALM,0779702001017
13,Granville,SALM,0779702001018
13,Granville,SALM,0779702001019
13,Granville,SALM,0779702001022
13,Granville,SASS,
13,Granville,TYHO,
13,Granville,WILT,
13,Granville,WOEL,
13,Harnett,,
13,Johnston,,
13,Lee,,
13,Person,,
13,Wake,02-03,
13,Wake,02-04,
13,Wake,02-06,
13,Wake,06-05,
13,Wake,09-01,
13,Wake,09-02,1830543062032
13,Wake,09-02,1830543062033
13,Wake,09-02,1830543062035
13,Wake,09-02,1830543062036
13,Wake,09-02,1830543062037
13,Wake,09-02,1830543062040
13,Wake,09-02,1830543062041
```

```
13,Wake,09-02,1830543062042
13,Wake,09-02,1830543063003
13,Wake,09-02,1830543063004
13,Wake,09-02,1830543063005
13,Wake,09-02,1830543063006
13,Wake,09-02,1830543063007
13,Wake,09-02,1830543063008
13,Wake,09-02,1830543063010
13,Wake,09-02,1830543063011
13,Wake,09-02,1830543063013
13,Wake,09-02,1830543063014
13,Wake,09-02,1830543063015
13,Wake,09-02,1830543063026
13,Wake,09-02,1830543063027
13,Wake,09-02,1830543063028
13,Wake,09-02,1830543063029
13,Wake,09-02,1830543063030
13,Wake,09-02,1830543063031
13,Wake,09-02,1830543063032
13,Wake,09-02,1830543063033
13,Wake,09-02,1830543063034
13,Wake,09-02,1830543063035
13,Wake,09-02,1830543063036
13,Wake,09-02,1830543063037
13,Wake,09-02,1830543063039
13,Wake,09-02,1830544021012
13,Wake,09-03,
13,Wake,10-03,1830544021008
13,Wake,10-03,1830544021009
13,Wake,10-03,1830544021010
13,Wake,10-03,1830544021011
13,Wake,10-03,1830544021013
13,Wake,10-03,1830544022062
13,Wake,10-03,1830544022065
13,Wake,10-03,1830544022066
13,Wake,10-03,1830544022070
13,Wake,10-04,1830541091027
13,Wake,10-04,1830541091028
13,Wake,10-04,1830541091030
13,Wake,10-04,1830541091032
13,Wake,10-04,1830544022056
13,Wake,10-04,1830544023042
13,Wake,10-04,1830544023043
13,Wake,10-04,1830544023044
13,Wake,10-04,1830544023069
13,Wake,10-04,1830544023070
13,Wake,12-01,
```

```
13,Wake,12-04,
13,Wake,12-05,
13,Wake,12-06,
13,Wake,12-07,
13,Wake,12-09,
13,Wake,14-01,
13,Wake,14-02,
13,Wake,15-01,
13,Wake,15-02,
13,Wake,15-03,
13,Wake,15-04,
13,Wake,16-01,1830528071015
13,Wake,16-01,1830528071016
13,Wake,16-01,1830528071017
13,Wake,16-01,1830528071018
13,Wake,16-01,1830528071019
13,Wake,16-01,1830528071020
13,Wake,16-01,1830528071022
13,Wake,16-01,1830528071023
13,Wake,16-01,1830528071024
13,Wake,16-01,1830528071025
13,Wake,16-01,1830528071026
13,Wake,16-01,1830528071027
13,Wake,16-01,1830528071028
13,Wake,16-01,1830528071029
13,Wake,16-01,1830528071030
13,Wake,16-01,1830528071033
13,Wake,16-01,1830528092002
13,Wake,16-01,1830528092010
13,Wake,16-01,1830528092036
13,Wake,16-01,1830528092037
13,Wake,16-01,1830528092038
13,Wake,16-01,1830528092039
13,Wake,16-01,1830528092040
13,Wake,16-01,1830528092044
13,Wake,16-01,1830528092045
13,Wake,16-01,1830528092046
13,Wake,16-01,1830528092047
13,Wake,16-09,1830528091000
13,Wake,16-09,1830528091001
13,Wake,16-09,1830528091002
13,Wake,16-09,1830528091003
13,Wake,16-09,1830528091004
13,Wake,16-09,1830528091005
13,Wake,16-09,1830528091006
13,Wake,16-09,1830528091007
13,Wake,16-09,1830528091008
```

```
13,Wake,16-09,1830528091009
13,Wake,16-09,1830528091010
13,Wake,16-09,1830528091011
13,Wake,16-09,1830528091012
13,Wake,16-09,1830528131000
13,Wake,16-09,1830528131005
13,Wake,16-09,1830528131006
13,Wake,16-09,1830528131009
13,Wake,16-09,1830528131016
13,Wake,16-09,1830528131017
13,Wake,18-02,
13,Wake,18-07,
13,Wake,19-03,
13,Wake,19-05,
13,Wake,19-07,
13,Wake,19-09,
14,Burke,,
14,Cleveland,,
14,Gaston,,
14,Mecklenburg,121,1190058151001
14,Mecklenburg,121,1190058151003
14,Mecklenburg,121,1190058151009
14,Mecklenburg,121,1190058161000
14,Mecklenburg,121,1190058161001
14,Mecklenburg,121,1190058161002
14,Mecklenburg,121,1190058161003
14,Mecklenburg,121,1190058161004
14,Mecklenburg,121,1190058161005
14,Mecklenburg,121,1190058161006
14,Mecklenburg,121,1190058161007
14,Mecklenburg,121,1190058161008
14,Mecklenburg,121,1190058161009
14,Mecklenburg,121,1190058161010
14,Mecklenburg,121,1190058161011
14,Mecklenburg,121,1190058161012
14,Mecklenburg,121,1190058161013
14,Mecklenburg,121,1190058161014
14,Mecklenburg,121,1190058161015
14,Mecklenburg,122,
14,Mecklenburg,127,
14,Mecklenburg,133,
14,Mecklenburg,134,
14,Mecklenburg,139.1,
14,Mecklenburg,140,
14,Mecklenburg,142,
14,Mecklenburg,143,
14,Mecklenburg,144,
```

```
14,Mecklenburg,148,
14,Mecklenburg,200,
14,Mecklenburg,202,
14,Mecklenburg,206,
14,Mecklenburg,207,
14,Mecklenburg,208,
14,Mecklenburg,209,
14,Mecklenburg,223.1,
14,Mecklenburg,224,
14,Mecklenburg,225,
14,Mecklenburg,229,
14,Mecklenburg,230,
14,Mecklenburg,231,
14,Mecklenburg,232,1190058162000
14,Mecklenburg,232,1190058162001
14,Mecklenburg,232,1190058162002
14,Mecklenburg,232,1190058162003
14,Mecklenburg,232,1190058162004
14,Mecklenburg,232,1190058162005
14,Mecklenburg,232,1190058162006
14,Mecklenburg,232,1190058162007
14,Mecklenburg,232,1190058452005
14,Mecklenburg,232,1190058452006
14,Mecklenburg,232,1190058452011
14,Mecklenburg,232,1190058611000
14,Mecklenburg,232,1190058611001
14,Mecklenburg,232,1190058611002
14,Mecklenburg,232,1190058611003
14,Mecklenburg,232,1190058611004
14,Mecklenburg,232,1190058611005
14,Mecklenburg,232,1190058611006
14,Mecklenburg,232,1190058611007
14,Mecklenburg,232,1190058611008
14,Mecklenburg,232,1190058611009
14,Mecklenburg,232,1190058611010
14,Mecklenburg,232,1190058611011
14,Mecklenburg,232,1190058612001
14,Mecklenburg,232,1190058612002
14,Mecklenburg,232,1190058612003
14,Mecklenburg,232,1190058612005
14,Mecklenburg,232,1190058612006
14,Mecklenburg,232,1190058612009
14,Mecklenburg,232,1190058621000
14,Mecklenburg,232,1190058621001
14,Mecklenburg,232,1190058621002
14,Mecklenburg,232,1190058621004
14,Mecklenburg,232,1190058621005
```

```
14,Mecklenburg,232,1190058621006
14,Mecklenburg,232,1190058621007
14,Mecklenburg,232,1190058621008
14,Mecklenburg,232,1190058621009
14,Mecklenburg,232,1190058621010
14,Mecklenburg,232,1190058621011
14,Mecklenburg,232,1190058621012
14,Mecklenburg,232,1190058621013
14,Mecklenburg,232,1190058621014
14,Mecklenburg,232,1190058621016
14,Mecklenburg,232,1190058621017
14,Mecklenburg,232,1190058621018
14,Mecklenburg,232,1190058621019
14,Mecklenburg,232,1190058621020
14,Mecklenburg,232,1190058621021
14,Mecklenburg,240,
14,Mecklenburg,241,
14,Mecklenburg,242,
14,Mecklenburg,243,
14,Polk,CL07,
14,Polk,CL08,
14,Polk,GC09,
14,Polk,TR123,
14,Polk,WO06,1499201011000
14,Polk,WO06,1499201011006
14,Polk,WO06,1499201011010
14,Polk,WO06,1499201011011
14,Polk,WO06,1499201011017
14,Polk,WO06,1499201011018
14,Polk,WO06,1499201011019
14,Polk,WO06,1499201011022
14,Polk,WO06,1499202021002
14,Polk,WO06,1499202021003
14,Polk,WO06,1499202021004
14,Polk,WO06,1499202021005
14,Polk,WO06,1499202021015
14,Polk,WO06,1499202021016
14,Polk,WO06,1499202021017
14,Polk,WO06,1499202021018
14,Polk,WO06,1499202021019
14,Polk,WO06,1499202021020
14,Polk,WO06,1499202021021
14,Polk,WO06,1499202021022
14,Polk,WO06,1499202021023
14,Polk,WO06,1499202021024
14,Polk,WO06,1499202021041
14,Polk,WO06,1499202021043
```

14,Rutherford,,